Exhibit 37

Part 1

# DRAFT
# TOXICOLOGICAL PROFILE FOR
# TRICHLOROETHYLENE

U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES
Public Health Service
Agency for Toxic Substances and Disease Registry

October 2014

Case 2:16-cv-04193-GMS   Document 23-7   Filed 08/02/18   Page 3 of 132

# DISCLAIMER

Use of trade names is for identification only and does not imply endorsement by the Agency for Toxic Substances and Disease Registry, the Public Health Service, or the U.S. Department of Health and Human Services.

This information is distributed solely for the purpose of pre dissemination public comment under applicable information quality guidelines.  It has not been formally disseminated by the Agency for Toxic Substances and Disease Registry.  It does not represent and should not be construed to represent any agency determination or policy.

# UPDATE STATEMENT

A Toxicological Profile for Trichloroethylene was released in 1997.  This present edition supersedes any previously released draft or final profile.

Toxicological profiles are revised and republished as necessary.  For information regarding the update status of previously released profiles, contact ATSDR at:

<div align="center">

Agency for Toxic Substances and Disease Registry
Division of Toxicology and Human Health Sciences
Environmental Toxicology Branch
1600 Clifton Road NE
Mailstop F-57
Atlanta, Georgia 30333

</div>

This page is intentionally blank.

# FOREWORD

This toxicological profile is prepared in accordance with guidelines developed by the Agency for Toxic Substances and Disease Registry (ATSDR) and the Environmental Protection Agency (EPA). The original guidelines were published in the *Federal Register* on April 17, 1987. Each profile will be revised and republished as necessary.

The ATSDR toxicological profile succinctly characterizes the toxicologic and adverse health effects information for these toxic substances described therein. Each peer-reviewed profile identifies and reviews the key literature that describes a substance's toxicologic properties. Other pertinent literature is also presented, but is described in less detail than the key studies. The profile is not intended to be an exhaustive document; however, more comprehensive sources of specialty information are referenced.

The focus of the profiles is on health and toxicologic information; therefore, each toxicological profile begins with a public health statement that describes, in nontechnical language, a substance's relevant toxicological properties. Following the public health statement is information concerning levels of significant human exposure and, where known, significant health effects. The adequacy of information to determine a substance's health effects is described in a health effects summary. Data needs that are of significance to protection of public health are identified by ATSDR.

Each profile includes the following:

(A) The examination, summary, and interpretation of available toxicologic information and epidemiologic evaluations on a toxic substance to ascertain the levels of significant human exposure for the substance and the associated acute, subacute, and chronic health effects;

(B) A determination of whether adequate information on the health effects of each substance is available or in the process of development to determine levels of exposure that present a significant risk to human health of acute, subacute, and chronic health effects; and

(C) Where appropriate, identification of toxicologic testing needed to identify the types or levels of exposure that may present significant risk of adverse health effects in humans.

The principal audiences for the toxicological profiles are health professionals at the Federal, State, and local levels; interested private sector organizations and groups; and members of the public. We plan to revise these documents in response to public comments and as additional data become available. Therefore, we encourage comments that will make the toxicological profile series of the greatest use.

Electronic comments may be submitted via www.regulations.gov.
Follow the on-line instructions for submitting comments.

Written comments may also be sent to:
Agency for Toxic Substances and Disease Registry
Division of Toxicology and Human Health Sciences
Environmental Toxicology Branch

Regular Mailing Address:    Physical Mailing Address:
 1600 Clifton Road, N.E.    CDC Warehouse
 Mail Stop F-57      3719 North Peachtree Road, Building 100
 Atlanta, Georgia 30333    Chamblee, Georgia 30341

Background Information

The toxicological profiles are developed under the Comprehensive Environmental Response, Compensation, and Liability Act of 1980, as amended (CERCLA or Superfund).  CERCLA section 104(i)(1) directs the Administrator of ATSDR to "…effectuate and implement the health related authorities" of the statute.  This includes the preparation of toxicological profiles for hazardous substances most commonly found at facilities on the CERCLA National Priorities List and that pose the most significant potential threat to human health, as determined by ATSDR and the EPA.  Section 104(i)(3) of CERCLA, as amended, directs the Administrator of ATSDR to prepare a toxicological profile for each substance on the list.  In addition, ATSDR has the authority to prepare toxicological profiles for substances not found at sites on the National Priorities List, in an effort to "…establish and maintain inventory of literature, research, and studies on the health effects of toxic substances" under CERCLA Section 104(i)(1)(B), to respond to requests for consultation under section 104(i)(4), and as otherwise necessary to support the site-specific response actions conducted by ATSDR.

This profile reflects ATSDR's assessment of all relevant toxicologic testing and information that has been peer-reviewed.  Staffs of the Centers for Disease Control and Prevention and other Federal scientists have also reviewed the profile.  In addition, this profile has been peer-reviewed by a nongovernmental panel and was made available for public review.  Final responsibility for the contents and views expressed in this toxicological profile resides with ATSDR.

Robin M. Ikeda, M.D., M.P.H.
Acting Assistant Administrator
Agency for Toxic Substances and Disease Registry

# QUICK REFERENCE FOR HEALTH CARE PROVIDERS

Toxicological Profiles are a unique compilation of toxicological information on a given hazardous substance.  Each profile reflects a comprehensive and extensive evaluation, summary, and interpretation of available toxicologic and epidemiologic information on a substance.  Health care providers treating patients potentially exposed to hazardous substances will find the following information helpful for fast answers to often-asked questions.

---

*Primary Chapters/Sections of Interest*

**Chapter 1:  Public Health Statement**: The Public Health Statement can be a useful tool for educating patients about possible exposure to a hazardous substance.  It explains a substance's relevant toxicologic properties in a nontechnical, question-and-answer format, and it includes a review of the general health effects observed following exposure.

**Chapter 2:  Relevance to Public Health**: The Relevance to Public Health Section evaluates, interprets, and assesses the significance of toxicity data to human health.

**Chapter 3:  Health Effects**: Specific health effects of a given hazardous compound are reported by type of health effect (death, systemic, immunologic, reproductive), by route of exposure, and by length of exposure (acute, intermediate, and chronic).  In addition, both human and animal studies are reported in this section.
*NOTE*: Not all health effects reported in this section are necessarily observed in the clinical setting.  Please refer to the Public Health Statement to identify general health effects observed following exposure.

**Pediatrics**:  Four new sections have been added to each Toxicological Profile to address child health issues:

| | |
|---|---|
| **Chapter 1** | **How Can (Chemical X) Affect Children?** |
| **Chapter 1** | **How Can Families Reduce the Risk of Exposure to (Chemical X)?** |
| **Section 3.7** | **Children's Susceptibility** |
| **Section 6.6** | **Exposures of Children** |

**Other Sections of Interest:**

| | |
|---|---|
| **Section 3.8** | **Biomarkers of Exposure and Effect** |
| **Section 3.11** | **Methods for Reducing Toxic Effects** |

---

*ATSDR Information Center*
   *Phone:*   1-800-CDC-INFO (800-232-4636) or 1-888-232-6348 (TTY)
   *Internet*:  http://www.atsdr.cdc.gov

The following additional material is available online at www.atsdr.cdc.gov:

*Case Studies in Environmental Medicine*—Case Studies are self-instructional publications designed to increase primary care provider's knowledge of a hazardous substance in the environment and to aid in the evaluation of potentially exposed patients.

***DRAFT FOR PUBLIC COMMENT***

*Managing Hazardous Materials Incidents* is a three-volume set of recommendations for on-scene (prehospital) and hospital medical management of patients exposed during a hazardous materials incident.  Volumes I and II are planning guides to assist first responders and hospital emergency department personnel in planning for incidents that involve hazardous materials.  Volume III— *Medical Management Guidelines for Acute Chemical Exposures*—is a guide for health care professionals treating patients exposed to hazardous materials.

*Fact Sheets (ToxFAQs™)* provide answers to frequently asked questions about toxic substances.

_____

## Other Agencies and Organizations

*The National Center for Environmental Health* (NCEH) focuses on preventing or controlling disease, injury, and disability related to the interactions between people and their environment outside the workplace.  Contact:  NCEH, Mailstop F-29, 4770 Buford Highway, NE, Atlanta, GA 30341-3724 • Phone: 770-488-7000 • FAX: 770-488-7015.

*The National Institute for Occupational Safety and Health* (NIOSH) conducts research on occupational diseases and injuries, responds to requests for assistance by investigating problems of health and safety in the workplace, recommends standards to the Occupational Safety and Health Administration (OSHA) and the Mine Safety and Health Administration (MSHA), and trains professionals in occupational safety and health.  Contact: NIOSH, 395 E Street, S.W., Suite 9200, Patriots Plaza Building, Washington, DC 20201 • Phone: (202) 245-0625 or 1-800-CDC-INFO (800-232-4636).

*The National Institute of Environmental Health Sciences* (NIEHS) is the principal federal agency for biomedical research on the effects of chemical, physical, and biologic environmental agents on human health and well-being.  Contact:  NIEHS, PO Box 12233, 104 T.W. Alexander Drive, Research Triangle Park, NC 27709 • Phone: 919-541-3212.

_____

## Clinical Resources

*The Association of Occupational and Environmental Clinics* (AOEC) has developed a network of clinics in the United States to provide expertise in occupational and environmental issues.  Contact: AOEC, 1010 Vermont Avenue, NW, #513, Washington, DC 20005 • Phone:  202-347-4976 • FAX:  202-347-4950 • e-mail: AOEC@AOEC.ORG • Web Page:  http://www.aoec.org/.

*The American College of Occupational and Environmental Medicine* (ACOEM) is an association of physicians and other health care providers specializing in the field of occupational and environmental medicine.  Contact:  ACOEM, 25 Northwest Point Boulevard, Suite 700, Elk Grove Village, IL 60007-1030 • Phone:  847-818-1800 • FAX:  847-818-9266.

# CONTRIBUTORS

**CHEMICAL MANAGER(S)/AUTHOR(S):**

G. Daniel Todd, Ph.D.
Patricia Ruiz, Ph.D.
Moiz Mumtaz, Ph.D.
Jessilynn B. Taylor, M.S.
ATSDR, Division of Toxicology and Human Health Sciences, Atlanta, GA

David W. Wohlers, Ph.D.
Gary L. Diamond, Ph.D.
Christina Coley, B.S.
Mario Citra, Ph.D.
SRC, Inc., North Syracuse, NY

**THE PROFILE HAS UNDERGONE THE FOLLOWING ATSDR INTERNAL REVIEWS:**

1.     Health Effects Review.  The Health Effects Review Committee examines the health effects chapter of each profile for consistency and accuracy in interpreting health effects and classifying end points.

2.     Minimal Risk Level Review.  The Minimal Risk Level Workgroup considers issues relevant to substance-specific Minimal Risk Levels (MRLs), reviews the health effects database of each profile, and makes recommendations for derivation of MRLs.

3.     Data Needs Review.  The Environmental Toxicology Branch reviews data needs sections to assure consistency across profiles and adherence to instructions in the Guidance.

4.     Green Border Review.  Green Border review assures the consistency with ATSDR policy.

This page is intentionally blank.

# PEER REVIEW

A peer review panel was assembled for trichloroethylene.  The panel consisted of the following members:

1.      Dr. H.M. Bolt, Professor, Institut für Arbeitsphysiologie an der Universität Dortmund, Dortmund, Germany;

2.      Dr. James Bruckner, Department of Pharmaceutical and Biomedical Sciences, College of Pharmacy and Interdisciplinary Toxicology Program, University of Georgia, Athens, Georgia; and

3.      Dr. Gloria Post, Research Scientist Office of Science, New Jersey Department of Environmental Protection, Trenton, New Jersey.

These experts collectively have knowledge of trichloroethylene's physical and chemical properties, toxicokinetics, key health end points, mechanisms of action, human and animal exposure, and quantification of risk to humans.  All reviewers were selected in conformity with the conditions for peer review specified in Section 104(I)(13) of the Comprehensive Environmental Response, Compensation, and Liability Act, as amended.

Scientists from the Agency for Toxic Substances and Disease Registry (ATSDR) have reviewed the peer reviewers' comments and determined which comments will be included in the profile.  A listing of the peer reviewers' comments not incorporated in the profile, with a brief explanation of the rationale for their exclusion, exists as part of the administrative record for this compound.

The citation of the peer review panel should not be understood to imply its approval of the profile's final content.  The responsibility for the content of this profile lies with the ATSDR.

This page is intentionally blank.

# CONTENTS

DISCLAIMER ..................................................................................................................... ii
UPDATE STATEMENT ..................................................................................................... iii
FOREWORD ......................................................................................................................... v
QUICK REFERENCE FOR HEALTH CARE PROVIDERS................................................ vii
CONTRIBUTORS ................................................................................................................ ix
PEER REVIEW ..................................................................................................................... xi
CONTENTS ........................................................................................................................... xiii
LIST OF FIGURES ............................................................................................................... xvii
LIST OF TABLES ................................................................................................................. xix

1. PUBLIC HEALTH STATEMENT FOR TRICHLOROETHYLENE ................................. 1

2. RELEVANCE TO PUBLIC HEALTH ............................................................................... 11
   2.1    BACKGROUND AND ENVIRONMENTAL EXPOSURES TO TRICHLOROETHYLENE
          IN THE UNITED STATES ..................................................................................... 11
   2.2    SUMMARY OF HEALTH EFFECTS........................................................................ 12
   2.3    MINIMAL RISK LEVELS (MRLs) .......................................................................... 21

3. HEALTH EFFECTS ............................................................................................................ 29
   3.1    INTRODUCTION....................................................................................................... 29
   3.2    DISCUSSION OF HEALTH EFFECTS BY ROUTE OF EXPOSURE ..................... 29
          3.2.1    Inhalation Exposure ...................................................................................... 30
                   3.2.1.1    Death .............................................................................................. 30
                   3.2.1.2    Systemic Effects............................................................................. 31
                   3.2.1.3    Immunological and Lymphoreticular Effects ................................. 64
                   3.2.1.4    Neurological Effects ....................................................................... 67
                   3.2.1.5    Reproductive Effects ...................................................................... 73
                   3.2.1.6    Developmental Effects .................................................................... 76
                   3.2.1.7    Cancer ............................................................................................. 78
          3.2.2    Oral Exposure ............................................................................................... 84
                   3.2.2.1    Death .............................................................................................. 84
                   3.2.2.2    Systemic Effects............................................................................. 84
                   3.2.2.3    Immunological and Lymphoreticular Effects ................................. 126
                   3.2.2.4    Neurological Effects ....................................................................... 129
                   3.2.2.5    Reproductive Effects ...................................................................... 132
                   3.2.2.6    Developmental Effects .................................................................... 133
                   3.2.2.7    Cancer ............................................................................................. 141
          3.2.3    Dermal Exposure ........................................................................................... 145
                   3.2.3.1    Death .............................................................................................. 145
                   3.2.3.2    Systemic Effects............................................................................. 146
                   3.2.3.3    Immunological and Lymphoreticular Effects ................................. 147
                   3.2.3.4    Neurological Effects ....................................................................... 148
                   3.2.3.5    Reproductive Effects ...................................................................... 148
                   3.2.3.6    Developmental Effects .................................................................... 148
                   3.2.3.7    Cancer ............................................................................................. 148
   3.3    GENOTOXICITY ...................................................................................................... 149
   3.4    TOXICOKINETICS................................................................................................... 157
          3.4.1    Absorption ..................................................................................................... 158
                   3.4.1.1    Inhalation Exposure ....................................................................... 158

3.4.1.2    Oral Exposure ........................................................................................ 159
3.4.1.3    Dermal Exposure .................................................................................. 160
3.4.2    Distribution ...................................................................................................... 162
3.4.2.1    Inhalation Exposure .............................................................................. 163
3.4.2.2    Oral Exposure ........................................................................................ 164
3.4.2.3    Dermal Exposure .................................................................................. 165
3.4.3    Metabolism ...................................................................................................... 165
3.4.4    Elimination and Excretion ............................................................................... 175
3.4.4.1    Inhalation Exposure .............................................................................. 175
3.4.4.2    Oral Exposure ........................................................................................ 176
3.4.4.3    Dermal Exposure .................................................................................. 177
3.4.5    Physiologically Based Pharmacokinetic (PBPK)/Pharmacodynamic (PD) Models ... 178
3.5    MECHANISMS OF ACTION ..................................................................................... 211
3.5.1    Pharmacokinetic Mechanisms .......................................................................... 211
3.5.2    Mechanisms of Toxicity ................................................................................... 212
3.5.3    Animal-to-Human Extrapolations ................................................................... 217
3.6    TOXICITIES MEDIATED THROUGH THE NEUROENDOCRINE AXIS ........................ 218
3.7    CHILDREN'S SUSCEPTIBILITY ............................................................................... 219
3.8    BIOMARKERS OF EXPOSURE AND EFFECT .......................................................... 223
3.8.1    Biomarkers Used to Identify or Quantify Exposure to Trichloroethylene ......... 224
3.8.2    Biomarkers Used to Characterize Effects Caused by Trichloroethylene ........... 226
3.9    INTERACTIONS WITH OTHER CHEMICALS .......................................................... 227
3.10    POPULATIONS THAT ARE UNUSUALLY SUSCEPTIBLE ...................................... 231
3.11    METHODS FOR REDUCING TOXIC EFFECTS ...................................................... 233
3.11.1    Reducing Peak Absorption Following Exposure ............................................ 233
3.11.2    Reducing Body Burden ................................................................................. 234
3.11.3    Interfering with the Mechanism of Action for Toxic Effects ........................ 235
3.12    ADEQUACY OF THE DATABASE ......................................................................... 236
3.12.1    Existing Information on Health Effects of Trichloroethylene ....................... 236
3.12.2    Identification of Data Needs ......................................................................... 238
3.12.3    Ongoing Studies ............................................................................................ 254

4. CHEMICAL AND PHYSICAL INFORMATION ................................................................... 257
4.1    CHEMICAL IDENTITY .......................................................................................... 257
4.2    PHYSICAL AND CHEMICAL PROPERTIES ............................................................ 257

5. PRODUCTION, IMPORT/EXPORT, USE, AND DISPOSAL ................................................. 261
5.1    PRODUCTION ........................................................................................................ 261
5.2    IMPORT/EXPORT ................................................................................................... 264
5.3    USE ........................................................................................................................ 264
5.4    DISPOSAL .............................................................................................................. 265

6. POTENTIAL FOR HUMAN EXPOSURE ............................................................................. 267
6.1    OVERVIEW ............................................................................................................ 267
6.2    RELEASES TO THE ENVIRONMENT ...................................................................... 269
6.2.1    Air ..................................................................................................................... 269
6.2.2    Water ................................................................................................................. 275
6.2.3    Soil .................................................................................................................... 275
6.3    ENVIRONMENTAL FATE ....................................................................................... 276
6.3.1    Transport and Partitioning ............................................................................... 276
6.3.2    Transformation and Degradation ..................................................................... 279

6.3.2.1    Air ....................................................................................................... 279
6.3.2.2    Water .................................................................................................. 279
6.3.2.3    Sediment and Soil .............................................................................. 281
6.4    LEVELS MONITORED OR ESTIMATED IN THE ENVIRONMENT ................................... 283
6.4.1    Air ................................................................................................................ 283
6.4.2    Water ........................................................................................................... 287
6.4.3    Sediment and Soil ....................................................................................... 294
6.4.4    Other Environmental Media ......................................................................... 295
6.5    GENERAL POPULATION AND OCCUPATIONAL EXPOSURE ....................................... 297
6.6    EXPOSURES OF CHILDREN ............................................................................................ 302
6.7    POPULATIONS WITH POTENTIALLY HIGH EXPOSURES ........................................... 303
6.8    ADEQUACY OF THE DATABASE ..................................................................................... 304
6.8.1    Identification of Data Needs ........................................................................ 304
6.8.2    Ongoing Studies .......................................................................................... 307

7. ANALYTICAL METHODS .............................................................................................................. 311
7.1    BIOLOGICAL MATERIALS ............................................................................................... 311
7.2    ENVIRONMENTAL SAMPLES .......................................................................................... 315
7.3    ADEQUACY OF THE DATABASE ..................................................................................... 322
7.3.1    Identification of Data Needs ........................................................................ 323
7.3.2    Ongoing Studies .......................................................................................... 324

8. REGULATIONS, ADVISORIES, AND GUIDELINES .................................................................... 325

9. REFERENCES ................................................................................................................................. 331

10. GLOSSARY .................................................................................................................................... 417

APPENDICES
A. ATSDR MINIMAL RISK LEVELS AND WORKSHEETS ................................................................ A-1
B. USER'S GUIDE ............................................................................................................................... B-1
C. ACRONYMS, ABBREVIATIONS, AND SYMBOLS ....................................................................... C-1

This page is intentionally blank.

# LIST OF FIGURES

3-1.  Levels of Significant Exposure to Trichloroethylene - Inhalation......................................................50

3-2.  Levels of Significant Exposure to Trichloroethylene - Oral...........................................................110

3-3.  Cytochrome P450 Dependent Metabolism of Trichloroethylene ......................................................166

3-4.  Glutathione Proposed Metabolism of Trichloroethylene...................................................................167

3-5.  Conceptual Representation of a Physiologically Based Pharmacokinetic (PBPK) Model for a
      Hypothetical Chemical Substance...........................................................................................................180

3-6.  Overall Structure of PBPK Model for Trichloroethylene and Metabolites ......................................183

3-7.  Existing Information on Health Effects of Trichloroethylene ...........................................................237

6-1.  Frequency of NPL Sites with Trichloroethylene Contamination .....................................................268

This page is intentionally blank.

# LIST OF TABLES

3-1.  Levels of Significant Exposure to Trichloroethylene - Inhalation..................................................... 32

3-2.  Levels of Significant Exposure to Trichloroethylene - Oral............................................................. 85

3-3.  Genotoxicity of Trichloroethylene *In Vivo* ................................................................................. 150

3-4.  Genotoxicity of Trichloroethylene *In Vitro* ................................................................................ 152

3-5.  Prior and Posterior Uncertainty and Variability in Mouse PBPK Model Parameters ..................... 184

3-6.  Prior and Posterior Uncertainty and Variability in Rat PBPK Model Parameters............................ 189

3-7.  Prior and Posterior Uncertainty and Variability in Human PBPK Model Parameters .................... 195

3-8.  Rodent Studies with Pharmacokinetic Data Considered for Analysis............................................... 203

3-9.  Human Studies with Pharmacokinetic Data Considered for Analysis............................................... 207

3-10.  Ongoing Studies on Trichloroethylene ......................................................................................... 255

4-1.  Chemical Identity of Trichloroethylene........................................................................................... 258

4-2.  Physical and Chemical Properties of Trichloroethylene.................................................................. 259

5-1.  Facilities that Produce, Process, or Use Trichloroethylene ............................................................. 262

6-1.  Releases to the Environment from Facilities that Produce, Process, or Use Trichloroethylene....... 270

6-2.  2005 NEI Total National Emissions ................................................................................................ 273

6-3.  2008 National Air Emissions for Trichloroethylene........................................................................ 274

6-4.  Percentile Distribution of Annual Mean Trichloroethylene Concentrations (ppb) Measured in
       Ambient Air at Locations Across the United States.......................................................................... 284

6-5.  2006 Average Air Monitoring Data from Air Toxics Data Analysis ............................................... 288

6-6.  Concentrations of Trichloroethylene (ppb) Measured in Drinking Water from Public Water
       Systems (PWS) Across the United States ........................................................................................ 291

6-7.  Levels of Trichloroethylene Measured in Table-Ready Foods from Across the United States
       During a 5-Year Study (1996–2000)................................................................................................ 296

6-8.  Geometric Mean and Selected Percentiles of Blood Concentrations (in ng/mL) for the
       U.S. Population from the National Health and Nutrition Examination Survey................................. 298

6-9.  Ongoing Studies on Trichloroethylene ........................................................................................... 309

7-1.   Analytical Methods for Determining Trichloroethylene in Biological Materials ........................... 312

7-2.   Analytical Methods for Determining Trichloroethylene in Environmental Samples ...................... 316

8-1.   Regulations and Guidelines Applicable to Trichloroethylene ......................................................... 327

# 1.  PUBLIC HEALTH STATEMENT FOR TRICHLOROETHYLENE

## *Overview*

We define a public health statement and show how it can help you learn about trichloroethylene.

| | |
|---|---|
| **Introduction** | A public health statement summarizes information about a hazardous substance.  The information is taken from a toxicological profile developed by the Agency for Toxic Substances and Disease Registry's (ATSDR's) Division of Toxicology and Human Health Sciences (DTHHS).  A toxicological profile is a thorough review of a hazardous substance. |
| | This toxicological profile examines trichloroethylene.  This public health statement summarizes the DTHHS' findings on trichloroethylene, describes the effects of exposure to it, and describes what you can do to limit that exposure. |
| **Trichloro-ethylene at hazardous waste sites** | The U.S. Environmental Protection Agency (U.S. EPA) identifies the most serious hazardous waste sites in the nation.  U.S. EPA then includes these sites the National Priorities List (NPL) and targets it for federal clean-up activities.  U.S. EPA has found trichloroethylene in at least 1,045 of the 1,699 current or former NPL sites. |
| | The total number of NPL sites evaluated for trichloroethylene is not known.  But the possibility remains that as more sites are evaluated, the number of sites at which trichloroethylene is found may increase.  This information is important; these future sites may be sources of exposure, and exposure to trichloroethylene can be harmful. |
| **Why a trichloro-ethylene release can be harmful** | When a contaminant is released from a large area such as an industrial plant or from a container such as a drum or bottle, it enters the environment.  But such a release doesn't always lead to exposure.  You can only be exposed to a contaminant when you come in contact with it.  That contact—and therefore that exposure—can occur when you breathe, eat, or drink the contaminant, or when it touches your skin. |
| | Even if you're exposed to trichloroethylene, you might not be harmed.  Whether you are harmed will depend on such factors as the dose (how much), the duration (how long), and how you are exposed.  Harm might also depend on whether you've been exposed to any other chemicals, as well as your age, sex, diet, family traits, lifestyle, and state of health. |

# A Closer Look at Trichloroethylene

## *Overview*

This section describes trichloroethylene in detail and how you can be exposed to it.

| | |
|---|---|
| **What is trichloro-ethylene?** | Trichloroethylene is a colorless, volatile liquid.  Liquid trichloroethylene evaporates quickly into the air.  It is nonflammable and has a sweet odor. |
| **How is trichloro-ethylene used?** | The two major uses of trichloroethylene are as a solvent to remove grease from metal parts and as a chemical that is used to make other chemicals, especially the refrigerant, HFC-134a.  Trichloroethylene has also been used as an extraction solvent for greases, oils, fats, waxes, and tars; by the textile processing industry to scour cotton, wool, and other fabrics; in dry cleaning operations; and as a component of adhesives, lubricants, paints, varnishes, paint strippers, pesticides, and cold metal cleaners. |
| **Where is trichloro-ethylene found?** | Trichloroethylene can be released into the air, water, and soil at places where it is produced or used. |

| Possible Sources | Outcome |
|---|---|
| **Air:**  Trichloroethylene is commonly found in outdoor air at levels far less than 1 part per million (ppm). Trichloroethylene levels of approximately 1–100 ppm have been measured in workplace air at facilities that use trichloroethylene for metal degreasing.  Trichloroethylene levels as high as 0.02 ppm have been measured in air inside homes and public places. | Trichloroethylene is broken down quickly in air.  People who live near facilities that use trichloroethylene or near hazardous waste sites containing trichloroethylene may have a higher exposure to this substance. |
| **Water:**  Trichloroethylene has been found in drinking water samples at many locations in the United States. Levels at these locations are typically less than 30 parts per billion (ppb). | Trichloroethylene breaks down slowly in surface water and is removed mostly through evaporation to air. Trichloroethylene can slowly enter groundwater from contaminated surface water.  Trichloroethylene is expected to remain in groundwater for long periods of time since it is not able to readily evaporate from groundwater. |

| | |
|---|---|
| **Soil:**  Trichloroethylene is found in soil where it can be contacted directly or move through soil and contaminate groundwater or volatilize to air. | Trichloroethylene breaks down slowly in soil and is removed mostly through evaporation to air.  Trichloroethylene in soil (and to some extent in groundwater) may evaporate and migrate into air spaces beneath buildings to enter the indoor air, a process termed vapor intrusion. |

# How Trichloroethylene Can Affect Your Health

## *Overview*

This section looks at how trichloroethylene enters your body and potential trichloroethylene health effects found in human and animal studies.

**How trichloro-ethylene enters your body**

Trichloroethylene can enter your body from the air, water, or soil.  You are most likely to be exposed to trichloroethylene by drinking trichloroethylene-contaminated water; you may also be exposed by breathing trichloroethylene released to the air from trichloroethylene-contaminated water.  If you work in the degreasing industry or other industry where trichloroethylene is used, you may be exposed by breathing in trichloroethylene-contaminated air or by contacting the chemical with your skin.

| Possible Sources | Possible Exposure Pathway |
|---|---|
| **Air** | Trichloroethylene in air can easily enter your body when you breathe.  Most of the trichloroethylene that you breathe in will go into your bloodstream and into other organs.  A small amount of trichloroethylene in the air can also move through your skin and into your bloodstream. |

1.  PUBLIC HEALTH STATEMENT

| | |
|---|---|
| **Water** | When trichloroethylene is found in water, it can enter your body when you drink or touch the water or when you breathe in steam from the water.  Most of the trichloroethylene that you breathe in or drink will move from your stomach or lungs into your bloodstream.  When you touch water containing trichloroethylene (such as showering or bathing with trichloroethylene-contaminated water), some of it can get through your skin into your body.  Also, you can be exposed when trichloroethylene in groundwater evaporates and migrates into air spaces beneath buildings to enter the indoor air, a process termed vapor intrusion, and you breathe that contaminated indoor air. |
| **Soil** | You can be exposed to trichloro-ethylene in soil when small amounts of soil are transferred to your mouth accidentally, when your skin touches the soil, or when you breathe air or dust coming from the soil. You can also be exposed when trichloro-ethylene in soil evaporates and migrates into air spaces beneath buildings to enter the indoor air, a process termed vapor intrusion, and you breathe that contaminated indoor air. |
| **Food** | Trichloroethylene has been detected in table-ready foods at concentrations generally in the range of 2–100 ppb. |

**What happens to trichloro-ethylene in your body**

Once in your blood, your liver changes much of the trichloroethylene into other chemicals.  When the body absorbs more trichloroethylene than it can break down quickly, some of the trichloroethylene or its breakdown products can be stored in body fat for a brief period.  However, once absorption ceases, trichloroethylene and its breakdown products quickly leave the fat.

**How trichloro-ethylene leaves your body**

You will quickly breathe out much of the trichloroethylene that reaches your bloodstream; most of the trichloroethylene breakdown products leave your body in the urine within a day.

1.  PUBLIC HEALTH STATEMENT

| | |
|---|---|
| **Trichloro-ethylene health effects** | The health effects of trichloroethylene depend on how much trichloroethylene you are exposed to and the length of that exposure.  Environmental monitoring data suggest that trichloroethylene levels the public might encounter by direct contact or through air, water, food, or soil, are generally much lower than the levels at which adverse effects are elicited in animal studies.  However, some drinking water sources and working environments have been found to contain levels of trichloroethylene that may cause health problems. |
| **Short-term exposure effects** | Trichloroethylene was once used as an anesthetic for surgery.  People who are overexposed to moderate amounts of trichloroethylene may experience headaches, dizziness, and sleepiness; large amounts of trichloroethylene may cause coma and even death.  Some people who breathe high levels of trichloroethylene may develop damage to some of the nerves in the face.  Other effects seen in people exposed to high levels of trichloroethylene include evidence of nervous system effects related to hearing, seeing, and balance, changes in the rhythm of the heartbeat, liver damage, and evidence of kidney damage.  Some people who get concentrated solutions of trichloroethylene on their skin develop rashes.

Relatively short-term exposure of animals to trichloroethylene resulted in harmful effects on the nervous system, liver, respiratory system, kidneys, blood, immune system, heart, and body weight. |
| **Long-term exposure effects** | Exposure to trichloroethylene in the workplace may cause scleroderma (a systemic autoimmune disease) in some people.  Some men occupationally-exposed to trichloroethylene and other chemicals showed decreases in sex drive, sperm quality, and reproductive hormone levels.

Long-term exposure studies in animals have mainly focused on carcinogenicity and relatively insensitive noncancer end points following oral exposure; these studies are not helpful in defining noncancer end points in humans following long-term exposure.  However, depressed body weight and evidence of effects on the thymus were reported in one recent study of mice exposed to trichloroethylene via their mothers during gestation and lactation and via the drinking water for up to 12 months thereafter. |
| **Trichloro-ethylene and cancer** | There is strong evidence that trichloroethylene can cause kidney cancer in people and some evidence that it causes liver cancer and malignant lymphoma (a blood cancer).  Lifetime exposure to trichloroethylene resulted in increased liver cancer in mice and increased kidney cancer in rats at relatively high exposure levels.  There is some evidence for trichloroethylene-induced testicular cancer and leukemia in rats and lymphomas and lung tumors in mice.

The International Agency for Research on Cancer (IARC) and the EPA determined that there is convincing evidence that trichloroethylene exposure can cause kidney cancer in humans.  IARC considers trichloroethylene to be a multisite carcinogen (liver, kidney, lung, testes, and blood-producing system) in rats and mice by inhalation and oral exposure routes.  Trichloroethylene is listed in the 13th Report on |

Carcinogens (RoC) as reasonably anticipated to be a human carcinogen. The National Toxicology Program (NTP) is actively reviewing trichlorochloroethylene for possible change in listing status for the 14th RoC (http://ntp.niehs.nih.gov/pubhealth/roc/candidates/tce.html). The National Research Council (NRC) concluded that there is "limited/suggestive evidence of an association" between exposure to trichloroethylene and risk of kidney cancer and "inadequate/insufficient evidence to determine whether an association exists" between exposure to trichloroethylene and risk of cancer at other sites.

See Chapters 2 and 3 for more information on health effects of trichloroethylene.

# Children and Trichloroethylene

## *Overview*

This section discusses potential health effects of trichloroethylene exposure in humans from when they're first conceived to 18 years of age, and how you might protect against such effects.

| | |
|---|---|
| **Exposure effects for children generally** | Trichloroethylene is expected to affect children in the same manner as adults. It is not known whether children are more susceptible than adults to the effects of trichloroethylene. |
| **What about birth defects?** | Some human studies indicate that trichloroethylene may cause developmental effects such as spontaneous abortion, congenital heart defects, central nervous system defects, and small birth weight. However, these people were exposed to other chemicals as well. In some animal studies, exposure to trichloroethylene during development may have caused effects such as decreased body weight, increased incidences of heart defects, functional or structural changes in the developing nervous system, and effects on the immune system. |

# How Can Families Reduce the Risk of Exposure to Trichloroethylene

If your doctor finds that you have been exposed to significant amounts of trichloroethylene, ask whether your children might also be exposed. Your doctor might need to ask your state health department to investigate.

| | |
|---|---|
| **Drinking water** | Exposure to contaminated drinking water should be limited. Trichloroethylene has been detected in some drinking water supplies. For bottled water, consumers should contact the bottler with specific questions on potential contaminants. |

1. PUBLIC HEALTH STATEMENT

| | |
|---|---|
| **Contaminated groundwater or soil** | If you live near an industrial site where trichloroethylene is produced or is a byproduct or you live near a hazardous waste site where it has been discarded, there may be high levels of trichloroethylene in the water and soil.  If you find your home water supply and/or soil to be contaminated with trichloroethylene, consider using a cleaner source of water and limiting contact with soil (for example, through use of a dense ground cover or thick lawn) to reduce exposure to trichloroethylene.  By paying careful attention to dust and dirt control in the home (air filters, frequent cleaning), you can reduce family exposure to contaminated dirt.  Some children eat a lot of dirt.  You should prevent your children from eating dirt.  You should discourage your children from putting objects in their mouths.  Make sure that they wash their hands frequently and before eating.  Discourage your children from putting their hands in their mouths or from other hand-to-mouth activity. |
| **Check product labels for trichloroethylene** | Trichloroethylene is widely used as a solvent for extraction, waterless drying, and finishing, and as a general purpose solvent in adhesives, lubricants, paints, varnishes, paint strippers, pesticides, and cold metal cleaners.  Follow instructions on product labels to minimize exposure to trichloroethylene. |

# Medical Tests to Determine Trichloroethylene Exposure

## *Overview*

We identify medical tests that can detect whether trichloroethylene is in your body, and we recommend safe toxic-substance practices.

| | |
|---|---|
| **Trichloro-ethylene can be measured in blood and urine** | Trichloroethylene and its breakdown products (metabolites) can be measured in blood and urine.  However, the detection of trichloroethylene or its metabolites cannot predict the kind of health effects that might develop from that exposure, partly because exposure to other chemicals can produce byproducts similar to those observed following exposure to trichloroethylene.  Because trichloroethylene and its metabolites leave the body fairly rapidly, the tests need to be conducted within a few hours after exposure.  Tests for trichloroethylene and its metabolites in the blood or urine require special analytical equipment not readily available at medical facilities.

For more information on the different substances formed by trichloroethylene breakdown and on tests to detect these substances in the body, see Chapters 3 and 7. |

# Federal Government Recommendations to Protect Human Health

## *Overview*

One way the federal government promotes public health is by regulating toxic substances or recommending ways to handle or to avoid toxic substances.

1. PUBLIC HEALTH STATEMENT

| | |
|---|---|
| **The federal government regulates toxic substances** | Regulations are enforceable by law.  The U.S. EPA, the Occupational Safety and Health Administration (OSHA), and the Food and Drug Administration (FDA) are some federal agencies that have adopted toxic substances regulations. |
| **The federal government recommends safe toxic substance practices** | The Agency for Toxic Substances and Disease Registry (ATSDR) and the National Institute for Occupational Safety and Health (NIOSH) have made recommendations about toxic substances.  Unlike enforceable regulations, these recommendations are advisory only. |
| **Toxic substance regulations** | Regulations and recommendations can be expressed as "not-to-exceed" levels; that is, levels of a toxic substance in air, water, soil, or food that are not to exceed a critical value usually based on levels that affect animals; levels are then adjusted to help protect humans.  Sometimes these not-to-exceed levels differ among federal organizations.  Different organizations use different exposure times (an 8-hour workday or a 24-hour day), different animal studies, or emphasize some factors over others, depending on their mission.

Recommendations and regulations are also updated periodically as more information becomes available.  For the most current information, check with the federal agency or organization that issued the regulation or recommendation. |

Some regulations and recommendations for trichloroethylene include:

| Federal Organization | Regulation or Recommendation |
|---|---|
| U.S. Environmental Protection Agency (U.S. EPA) | EPA set a maximum contaminant level goal (MCLG) of zero as a national primary drinking standard for trichloroethylene; EPA noted liver problems and increased risk of cancer as potential health effects from long-term exposure above the maximum contaminant level (MCL) of 0.005 milligrams per liter (mg/L; 5 ppb). |
| Occupational Safety and Health Administration (OSHA) | OSHA set a permissible exposure limit (PEL) of 100 ppm for trichloroethylene in air averaged over an 8-hour work day, an acceptable ceiling concentration of 200 ppm provided the 8-hour PEL is not exceeded, and an acceptable maximum peak of 300 ppm for a maximum duration of 5 minutes in any 2 hours. |

| National Institute for Occupational Safety and Health (NIOSH) | NIOSH considers trichloroethylene to be a potential occupational carcinogen and established a recommended exposure limit (REL) of 2 ppm (as a 60-minute ceiling) during the usage of trichloroethylene as an anesthetic agent and 25 ppm (as a 10-hour TWA) during all other exposures. |
|---|---|

# Additional Information

## *Overview*

Where to find more information about trichloroethylene.

**Who to contact**    If you have any more questions or concerns, please contact your community or state health or environmental quality department, or contact ATSDR at the address and phone number below.

**Additional information from ATSDR**    ATSDR can provide publically available information regarding medical specialists with expertise and experience recognizing, evaluating, treating, and managing patients exposed to hazardous substances.

**Where to obtain toxicological profile copies**    Toxicological profiles are also available online at www.atsdr.cdc.gov.  For more information:

- Call the toll-free information and technical assistance number at 1-800-CDCINFO (1-800-232-4636) or
- Write to:

Agency for Toxic Substances and Disease Registry
Division of Toxicology and Human Health Sciences
1600 Clifton Road NE
Mailstop F-57
Atlanta, GA 30333

For-profit organizations should request final toxicological profile copies from:

National Technical Information Service (NTIS)
5285 Port Royal Road
Springfield, VA 22161
Phone: 1-800-553-6847 or 1-703-605-6000
Web site:  http://www.ntis.gov/

1. PUBLIC HEALTH STATEMENT

This page is intentionally blank.

# 2.  RELEVANCE TO PUBLIC HEALTH

## 2.1  BACKGROUND AND ENVIRONMENTAL EXPOSURES TO TRICHLOROETHYLENE IN THE UNITED STATES

Trichloroethylene is a major nonflammable industrial solvent.  In 2011, the estimated capacity of the commercial production of trichloroethylene in the United States was 270 million pounds.  Historically, the most important use of trichloroethylene has been vapor degreasing of metal parts.  This use has declined over the past decade due to increased environmental regulations governing trichloroethylene emissions.  At the same time, trichloroethylene has found increasing use as a feedstock for the refrigerant, HFC-134a.  Trichloroethylene is also widely used as a solvent for extraction, waterless drying and finishing, and as a general purpose solvent in adhesives, lubricants, paints, varnishes, paint strippers, pesticides, and cold metal cleaners.

Trichloroethylene is released to the environment during the course of its manufacture, formulation, and use.  It is frequently detected in the atmosphere and in water.  In 2011, environmental releases of trichloroethylene reported under the EPA Toxics Release Inventory (TRI) program were >2.6 million pounds (1,190 metric tons) in air emissions, 452 pounds (0.21 metric tons) in surface water discharges, 18,364 pounds (8.33 metric tons) in releases to soil, and 9,578 pounds (4.34 metric tons) in releases via underground injection.

The most important routes of exposure to trichloroethylene for most members of the general population are inhalation of the compound in ambient air and ingestion of drinking water.  Trichloroethylene may evaporate from contaminated groundwater and soil and migrate into air spaces beneath buildings to enter the indoor air, a process termed vapor intrusion.  Mean trichloroethylene concentrations measured in air at locations across the United States are generally between 0.01 and 0.3 ppb, although mean levels as high as 3.4 ppb have been reported.  Workers, particularly in the degreasing industry, are exposed by inhalation to the highest levels of trichloroethylene, ranging from approximately 1 to 100 ppm.  Between 4.5 and 18% of the drinking water supply sources in the United States that are tested on a yearly basis by the EPA have measurable levels of trichloroethylene; these levels are typically <30 ppb.  The general population can also be exposed to trichloroethylene by consumption of contaminated foods and by contact with consumer products containing the compound.  Trichloroethylene levels in the low ppb range have been measured in food; however, levels as high as 140 ppb were measured in a few samples.

Data from the National Health and Nutrition Examination Survey (NHANES) show that levels of trichloroethylene were generally below the detection limit of 0.012 ng/mL (ppb) in the blood of 3,178 members of the U.S. general population sampled between 2001 and 2006.  Details of the results may be found in Section 6.5.

## 2.2   SUMMARY OF HEALTH EFFECTS

Available human and animal data indicate that the central nervous system is a target for trichloroethylene toxicity.  Acute overexposure to trichloroethylene vapors results in effects that may include central nervous system depression, loss of consciousness, and even death.  Available human and animal data identify the kidney, liver, immune system, male reproductive system, and developing fetus as other potential targets of trichloroethylene toxicity.  Results from available animal studies suggest that the immune system and developing fetus may represent particularly sensitive targets of trichloroethylene toxicity.  Trichloroethylene has been shown to cause dermal and ocular irritation and depressed body weight gain.  Increased incidences of tumors in the kidney, liver, and lymphoid tissues have been reported in chronic bioassays of rats and mice exposed to very high levels of trichloroethylene via inhalation and oral exposure routes.  Available human data provide strong support for trichloroethylene-induced kidney cancer and somewhat lesser support for trichloroethylene-induced liver cancer and malignant lymphoma in humans.  The systemic effects elicited by trichloroethylene are not exposure-route-specific; similar effects can be elicited via oral and inhalation exposure routes.  Physiologically-based pharmacokinetic (PBPK) models have been developed and used for route-to-route extrapolation (i.e., for a given effect elicited at a particular exposure level via one exposure route [inhalation or oral], PBPK modeling can predict the exposure level at which the same effect would be induced via the other exposure route).  PBPK models have also been employed to predict exposure levels in humans that would result in effects similar to those observed in rodents.

**Neurological Effects.**   Reported neurological effects that have been associated with substantial exposure to trichloroethylene include euphoria, giddiness, lethargy, confusion, subjective symptoms of vestibular impairment (dizziness, headache, nausea), difficulty swallowing, facial effects that indicate possible trigeminal nerve damage (including sensation deficits, jaw weakness, increased blink reflex latency), dysfunction of cranial nerves other than the trigeminal nerve, memory deficits, impaired hearing, impaired visual function, mood swings, muscle weakness, tremor, decreased psychomotor function, psychotic behavior, impaired cognitive function, and loss of consciousness.

Neurological effects similar to those associated with trichloroethylene exposure in humans have been reported in laboratory animals following acute or repeated inhalation or oral exposures.  Short-term oral administration of trichloroethylene to rats resulted in morphological changes in the trigeminal nerve. Increased handling reactivity and increased sleep time (considered possible indicators of mood disturbances) were reported in rats repeatedly exposed to trichloroethylene.  Other animal studies reported trichloroethylene-induced neuropathy, auditory impairment, visual impairment, impaired cognitive function, changes in some measures of psychomotor function, behavioral effects, cardiac arrhythmia, and neurochemical or molecular changes.

**Cancer.**    Available epidemiological data provide convincing evidence for a causal association between exposure to trichloroethylene and kidney cancer in humans.  Although statistically significantly increased risk of kidney cancer was reported in only a few occupational cohort studies and case-control studies, other studies provide suggestive evidence for increased risk.  For overall exposure to trichloroethylene, meta-analysis performed using 15 of the most reliable occupational cohort studies and case-control studies resulted in a summary relative risk (RR) estimate of 1.27 (95% confidence interval [CI] 1.13– 1.43) for kidney cancer.  In a case-control study of 1,097 kidney cancer cases and 1,476 controls in Central Europe, a significant association was reported between occupational exposure to trichloroethylene and risk of kidney cancer; the association was also significant those among trichloroethylene-exposed subjects with at least one intact GSTT1, but not among subjects with two deleted alleles.  The GSTT1 enzyme is known to conjugate small, halogenated compounds such as trichloroethylene.

There is some evidence for an association between exposure to trichloroethylene and non-Hodgkin's lymphoma.  Significantly increased risk for lymphoma with trichloroethylene exposure was reported in three occupational cohort studies, one case-control study, and one population-based case-control study. For overall exposure to trichloroethylene, meta-analysis using results from these studies and 14 other studies considered to meet standards of epidemiologic design and analysis and with a high likelihood of trichloroethylene exposure in individual subjects resulted in a summary RR of 1.23 (95% CI 1.07–1.42) for lymphoma.  In other meta-analyses of occupational cohort and case-control studies that explored occupational trichloroethylene exposure in relation to five different lymphatic and hematopoietic cancers, a significant association was reported between trichloroethylene exposure and risk of non-Hodgkin's lymphoma.  A study reported a significant association between exposure to trichloroethylene and risk of non-Hodgkin's lymphoma in a cohort of workers at a gaseous diffusion plant.

Evidence for trichloroethylene-induced liver cancer in humans is less convincing.  Reliable information is limited to a few occupational cohort studies, most of which reported RR estimates for liver and gallbladder cancer between 0.5 and 2.0 for overall trichloroethylene exposure; these estimates were generally based on low incidences of liver and gallbladder cancer.  However, within a cohort of female workers employed for at least 3 months at trichloroethylene-using companies (118,270 person-years), 7 cases of liver cancer were observed compared to 2.5 expected (standardized incidence ratio [SIR] 2.8; 95% CI 1.13–5.80) and 9 cases of cancer of the biliary tract were observed compared to 3.2 expected (SIR 2.8; 95% CI 1.28–5.80).  Incidences of liver cancer or biliary tract cancers among the male workers (588,047 person-years) were not significantly elevated.  For overall trichloroethylene exposure, meta-analysis using results from this study and eight other occupational cohort studies considered to meet standards of epidemiologic design and analysis and with a high likelihood of trichloroethylene exposure in individual subjects, the meta-analysis resulted in a summary RR of 1.29 (95% CI 1.07–1.56) for liver and biliary tract cancer.  The NRC evaluated available information regarding possible associations between exposure to trichloroethylene and risk for hepatobiliary cancer and concluded that the information is inadequate to determine whether a significant positive association exists.

A population that drank contaminated well water in Woburn, Massachusetts, was reported to have an increase in childhood leukemia.  This was supported by a second study of New Jersey communities, which were served by a community water system, where an increase in the standardized mortality ratio for leukemia was found in females exposed to trichloroethylene.  Further expansion of the New Jersey population showed a significant elevation of total leukemias, childhood leukemias, acute lymphatic leukemias, and non-Hodgkin's lymphoma in females exposed to >5.0 ppb trichloroethylene.  Diffuse large cell/reticulosarcoma non-Hodgkin's lymphoma was significantly elevated in males as well.  A relationship between trichloroethylene exposure in drinking water and cancer including non-Hodgkin's lymphoma, multiple myeloma, and leukemia was not observed in a Finnish study.  Problems associated with these studies, including exposure to a mixture of chemical contaminants, particularly in one study and the use of statistical methods, have been elucidated by others.  Thus, the associations drawn from these studies between the incidence of leukemia and other cancers and the oral exposure to trichloroethylene are suggestive, but not definitive.

Animal studies have shown increases in various types of cancer following high-dose chronic inhalation or oral exposure to trichloroethylene, including cancer of the liver in mice and cancer of the kidney in rats. There is some evidence for trichloroethylene-induced testicular cancer and leukemia in rats and

lymphomas and lung tumors in mice.  It should be noted that the rodent bioassays employed relatively high (maximally-tolerated) chronic exposure levels.

In a Toxicological Review of Trichloroethylene, the EPA concluded that trichloroethylene is "carcinogenic to humans by all routes of exposure" based on convincing evidence of a causal association between trichloroethylene exposure of humans and kidney cancer.  Trichloroethylene is listed in the 13th Report on Carcinogens (RoC) as reasonably anticipated to be a human carcinogen.  Since the report was released in October 2014, the National Toxicology Program (NTP) has completed its reevaluation of trichloroethylene for a possible change in its listing status in the RoC.  The NTP recommends that trichloroethylene be listed in the 14th RoC as known to be a human carcinogen based on sufficient evidence from studies in humans.  (See RoC Monograph on Trichloroethylene, available at http://ntp.niehs.nih.gov/pubhealth/roc/candidates/tce.html.)  The next step  is for the NTP to submit this listing recommendation for trichloroethylene to the Secretary of Health and Human Services to review and approve (http://ntp.niehs.nih.gov/go/rocprocess) for the 14th RoC.  In 1995, the International Agency for Research on Cancer (IARC) concluded that trichloroethylene is "probably carcinogenic to humans", based on sufficient evidence in experimental animals and limited evidence in humans.  An IARC working group of 18 experts from seven countries recently reassessed the carcinogenicity of several chlorinated solvents (including trichloroethylene) and some of their metabolites, and reclassified trichloroethylene as carcinogenic to humans (Group 1).  IARC considered trichloroethylene to be a multisite carcinogen (liver, kidney, lung, testes, and hematopoietic system) in rats and mice by inhalation and oral exposure routes.  The NRC concluded that there is limited/suggestive evidence of an association between exposure to trichloroethylene and risk of kidney cancer and inadequate/insufficient evidence for determining whether associations exist between exposure to trichloroethylene and risk of cancer at other sites.

**Hepatic Effects.**   There is some evidence for trichloroethylene-induced hepatic effects in occupationally-exposed humans; however, limitations generally include lack of quantifiable exposure data and concomitant exposure to other chemicals.  Some studies reported changes in blood and urine indices of liver function and enlarged livers in persons occupationally exposed to trichloroethylene.  Where liver effects were observed, exposure levels were likely higher than present-day occupational exposure limits.

2.  RELEVANCE TO PUBLIC HEALTH

Case reports provide more convincing evidence of trichloroethylene-induced hepatic effects in humans. A 37-year-old male with occupational exposure to trichloroethylene and a reportedly unprotected high-level acute exposure to trichloroethylene vapors during the preparation of a solvent mixture presented to a hospital in a jaundiced condition and died several weeks later; acute massive liver necrosis was noted at autopsy.  Acute hepatic necrosis was also seen in a degreaser who died after being exposed to trichloroethylene for at least 6 weeks and in another man who had accidentally ingested an unknown amount of trichloroethylene.  Two case studies of people hospitalized after intentional acute inhalation of very high concentrations of trichloroethylene showed liver damage at autopsy in one and hepatocyte degeneration revealed by liver biopsy in the other.  Liver effects such as jaundice, hepatomegaly, hepatosplenomegaly, hepatitis, and liver failure have been reported in patients with occupational or nonoccupational exposure to trichloroethylene.

Dose-related increases in liver weight and hepatocellular hypertrophy have been consistently reported in trichloroethylene-exposed animals.  Increasing severity of liver necrosis with dose was also seen in two studies.  Indicators of trichloroethylene-induced peroxisomal proliferation have been reported in both rats and mice; mice appear to be somewhat more sensitive than rats.  Relatively high exposure levels were necessary to induce hepatic effects in most animal studies.

**Renal Effects.**    Renal toxicity, as indicated by changes in urinary proteins and N-acetyl-$\beta$-d-glucos-aminidase (NAG), was noted in workers exposed to trichloroethylene and other chemicals in the workplace.  Changes in urinary proteins were also observed in renal cancer patients with reported exposure to trichloroethylene.  A retrospective cohort study of end-stage renal disease in aircraft workers exposed to trichloroethylene and other hydrocarbons reported a significant association between end-stage renal disease and exposure to trichloroethylene (odds ratio [OR] 1.92; 95% CI 1.03–3.59).  No clear evidence of kidney effects has been reported in studies examining the association of long-term exposure to trichloroethylene in drinking water and adverse health effects.

Acute inhalation exposure of rats to high concentrations of trichloroethylene resulted in increases in urinary glucose, proteins, glucosaminidase, gamma glutamyl transpeptidase, and serum urea nitrogen. Following intermediate-duration (>14 days, but <1 year) inhalation exposure of animals to trichloroethylene, increased kidney weights were observed.  Chronic-duration (lifetime) inhalation exposure of rats to trichloroethylene resulted in renal tubular meganucleocytosis in males but not females. Mild to moderate cytomegaly and karyomegaly in the renal tubular epithelial cells were observed in an intermediate-duration oral study in mice.  Following intermediate-duration oral exposure, effects noted

included increased kidney weights, elevated urinary protein and ketones, minimal to mild cytomegaly, and karyomegaly of the renal tubular epithelial cells.  Treatment-related nephropathy was observed in rats and mice following chronic oral exposure to trichloroethylene.  Rats appeared to be more sensitive than mice.  The observed nephropathy was described as cytomegaly, megalonucleocytosis, and degenerative/ regenerative tubular alterations dissimilar to lesions characteristic of chronic nephropathy commonly noted in aged animals.

**Immunological and Lymphoreticular Effects.**    Dermal effects in persons occupationally exposed to trichloroethylene may be sensitivity reactions (termed Stevens-Johnson syndrome) in many cases and may include effects on mucous membranes.  Other immunological effects observed in occupational settings include decreased numbers of total lymphocytes and selected lymphocyte subsets in blood samples from workers exposed to trichloroethylene that was used for cleaning a variety of materials and products, altered serum inflammatory cytokine levels, and decreases in serum IgG and IgM.

People who drank trichloroethylene-contaminated water in Woburn, Massachusetts, had immunological abnormalities, but these people were also exposed to other volatile chlorinated hydrocarbons in the water. Symptoms of systemic lupus erythematosus were increased in residents of Tucson, Arizona, exposed to trichloroethylene and other chemicals in drinking water.  Diffuse fasciitis with eosinophilia (clinically and histologically distinct from scleroderma) was reported in a woman who used well water contaminated with trichloroethylene.  The trichloroethylene level was measured at 14 ppm (2,800 times higher than the maximum permissible contaminant level of 0.005 ppm).  The woman's condition improved after she started using bottled drinking water.

There is some evidence for an association between occupational exposure to trichloroethylene and the occurrence of scleroderma (systemic sclerosis, a chronic autoimmune disease primarily of the skin).  A meta-analysis of these studies resulted in a significant combined OR for any exposure in men (OR 2.5; 95% CI 1.1–5.4) and a nonsignificant OR in women (OR 1.2; 95% CI 0.58–2.6).  It should be noted that the incidence of scleroderma in women is, on average, 3 times higher than in men, thus making detection of small increases in rate difficult in women.

Results of several animal studies indicate that selected allergic or hypersensitivity reactions are enhanced following oral exposure to trichloroethylene.  Seo and coworkers found that exposure of rats and mice to trichloroethylene in the drinking water resulted in an enhancement of antigen-stimulated reactions. Increased hypersensitivity responses were observed in male mouse pups that had been sensitized by

***DRAFT FOR PUBLIC COMMENT***

subcutaneous injection of sheep red blood cells (SRBCs) and exposed to trichloroethylene via their mothers during gestation and lactation and postnatally from the drinking water.

Trichloroethylene-induced acceleration of autoimmune disease has been demonstrated in autoimmune-prone strains of mice; reported effects include changes in cytokine levels, autoimmune hepatitis, inflammatory skin lesions, and alopecia.  B6C3F1 mice (not particularly susceptible to autoimmune disease) exhibited increased anti-double-stranded deoxyribonucleic acid (DNA) antibodies when exposed to trichloroethylene as adults and decreased thymus weight and decreased plaque-forming cell response when exposed prenatally or neonatally.  A decrease in plaque-forming cell response was observed in Sprague-Dawley rats repeatedly exposed to trichloroethylene vapors for 4 weeks at 1,000 ppm.

Animal studies provide some evidence of trichloroethylene-induced immunosuppression.  Effects associated with inhalation exposure to trichloroethylene include reduced splenic anti-SRBC IgM response in female rats, decreased serum IgM levels, liver inflammation, splenomegaly, and hyperplasia of lymphatic follicles in an autoimmune-prone strain of male mice, and depressed resistance to *Streptococcus zooepidemicus*.  Another animal study, in which mice were exposed to trichloroethylene in the drinking water, showed treatment-related decreases in both cellular- and antibody-mediated immunity; however, the effects did not occur consistently or in a dose-dependent manner.

**Reproductive Effects.**    Possible associations between exposure to organic solvents (including trichloroethylene) and measures of fertility and fecundity have been assessed to some extent in occupationally-exposed men and women.  Suggestive evidence of an association between exposure to trichloroethylene and adverse female reproductive outcomes includes reports of reduced fecundability and menstrual cycle disturbances (including amenorrhea).  Evidence of trichloroethylene-induced effects in occupationally-exposed men includes reports of decreased potency, altered sex drive or function, decreased sperm quality, and decreased serum levels of reproductive hormones.

Studies in animals demonstrate the toxicity of trichloroethylene to the male reproductive system.  Repeated exposures of male rats or mice to high doses of trichloroethylene resulted in effects such as degeneration of epididymal epithelium, decreased sperm quality, testicular atrophy, histopathologic lesions of the testes or epididymides, decreased sperm count and motility, epididymal epithelial damage, decreased serum hormone levels, impaired libido/copulatory behavior, and decreased numbers of sperm capable of attaching to eggs *in vitro*.  Reproductive performance was not tested in most of the animal studies.

**Developmental Effects.**    The potential for trichloroethylene-induced developmental effects in humans has been assessed to some extent.  Epidemiological data are typically limited by concomitant exposure to other potentially hazardous substances, and case-control studies are limited by small numbers of cases.  Evidence for trichloroethylene-induced developmental effects in humans derives from studies that evaluated exposures to trichloroethylene in workplace or residential environments or from the drinking water.

In one retrospective case-control study, a 3-fold increased rate of spontaneous abortion was reported among women who had been occupationally or nonoccupationally exposed to trichloroethylene (and other solvents) compared to a group of women without trichloroethylene exposure.  Other case-control studies found no significant association between rates of spontaneous abortion and occupational or nonoccupational exposure of the women or their husbands to trichloroethylene.  However, these studies are limited by small numbers of spontaneous abortion.  The Agency for Toxic Substances and Disease Registry found no support for an association between living in an area around Endicott, New York, where residents may have been exposed to volatile organic compounds (including trichloroethylene) via soil vapor intrusion into homes, and rates of spontaneous fetal death.  In another study of the same area around Endicott, New York, a significantly elevated risk of low birth weight, small for gestational age, term low birth weight, cardiac defects, and conotruncal defects was reported.  A significant (3-fold) increased risk of congenital heart defects was reported for women living within 1.32 miles of at least one trichloroethylene-emitting site in the area of Milwaukee, Wisconsin, compared to those living outside the 1.32 mile radius; however, the risk was significantly increased only among those women who were ≥38 years old at delivery.  Proximity to trichloroethylene-emitting sites was not of itself a significant factor for risk of congenital heart defects in this study.  In a birth outcome analysis conducted in the area of Endicott, New York, where residents may have been exposed to volatile organic compounds (including trichloroethylene) via soil vapor intrusion into homes, total cardiac defects were twice as prevalent as expected.  This finding was not linked to trichloroethylene exposure *per se*, and the results did not support an association between living in the study area and increased risk of fetal death.  One study reported a 2.5-fold increase in rate of congenital heart disease in children whose parents were exposed to trichloroethylene in the drinking water during the month before conception and the first trimester of pregnancy.  Moreover, the rate of congenital heart disease decreased after the trichloroethylene-contaminated wells were shut down.  No significant associations between exposure to trichloroethylene and other contaminants from the drinking water and heart defects were observed in other populations.

2. RELEVANCE TO PUBLIC HEALTH

A small effect on birth weight was noted in a report on adverse birth outcomes for a population living at Camp LeJeune, North Carolina. Statistical significance was achieved for all births within the trichloroethylene-exposed group and all male births, but not for all female births. The result is limited by small sample size (only 31 total births in the trichloroethylene-exposed group). There was no conclusive effect on birth weight in other studies of individuals exposed to trichloroethylene in the drinking water.

Other developmental effects that have been associated with trichloroethylene in the drinking water include ocular and auditory defects and other central nervous system abnormalities, oral cleft, neural tube defects, choanal atresia (a rare respiratory disorder) and hypospadias/congenital chordee, and developmental immunosuppression (reduction in Th1 IL-2 producing T-cells). However, most of these studies are limited in statistical power due to small numbers of cases.

Decreased fetal weight was noted in offspring of rats exposed to 1,800 ppm trichloroethylene vapors 6 hours/day on gestation days 0–20. Effects such as decreases in litter size and perinatal survival have been reported in rats at maternally toxic oral doses. Increased incidences of cardiac malformations were observed in fetuses of rat dams exposed to trichloroethylene in the drinking water during premating and gestation or gestation alone at non-maternally toxic concentrations (estimated doses of 0.218, 0.25, and 129 mg/kg/day), but not in fetuses of rat dams administered gavage doses of trichloroethylene during gestation days 6–15 at 500 mg/kg/day. The basis for conflicting results regarding trichloroethylene-induced cardiac malformations in the animal studies is not clear; however, it may be due, in part, to differences in procedures used to evaluate fetal cardiac morphology and/or the relative ability to detect cardiac malformations.

Functional alterations were observed in the immune system of young mice exposed to trichloroethylene via their mothers during gestation and postnatal periods via lactation or direct exposure in the drinking water.

Trichloroethylene-induced neurodevelopmental toxicity has been assessed in young animals that were exposed either during *in utero* development via their mothers, or by direct oral exposure during postnatal development. Reduced rearing was reported in young male mice receiving trichloroethylene orally at doses of 50 and 290 mg/kg/day during postnatal days 10–16. Dose-related altered open-field activity was noted in young rats whose mothers had received dietary trichloroethylene at 75–300 mg/kg/day during gestation and lactation. Other studies have reported decreases in numbers of myelinated fibers, decreased

glucose uptake in the brain, and increased activity in the offspring of rats receiving trichloroethylene at an estimated oral dose level of 37 mg/kg/day during premating, mating, gestation, and lactation.

**Cardiovascular Effects.**   Chronic cardiovascular disease has not been reported in workers occupationally exposed to low levels of trichloroethylene, although deaths following acute high-level inhalation exposures to trichloroethylene have been attributed to cardiac arrhythmias.  Case studies have described cardiac arrhythmias that in some instances led to death after occupational exposure, poisoning, or anesthesia.  Accidental oral exposure to trichloroethylene has resulted in cardiac arrythmias.  Cardiac arrhythmias reported in a small number of people who drank from contaminated wells could not be attributed to trichloroethylene alone.  Increased congenital heart defects were noted in another population exposed to trichloroethylene in their drinking water, but a cause-and-effect relationship could not be established.  When compared with a national sample, statistically significant excess of stroke was consistently reported in ATSDR Trichloroethylene Subregistry baseline and follow-up reports of persons environmentally exposed to trichloroethylene.  However, inherent limitations in study design preclude establishment of a cause-and-effect relationship.

Studies in laboratory animals have indicated that trichloroethylene-induced cardiac sensitization to catecholamines may explain the arrhythmias that have been documented in humans exposed to high vapor concentrations of this agent.  Cardiac arrhythmias were reported in rats exposed to trichloroethylene.  Exposure to trichloroethylene has been correlated with cardiac abnormalities in developing chick embryos as well as rat fetuses.  Histopathological changes in the heart have not been observed in animals exposed to trichloroethylene following intermediate-duration exposure periods.  Changes in serum polyunsaturated fatty acid ratios, which are implicated in cardiovascular disease, have been observed in rats exposed to 300 ppm trichloroethylene vapor for 12 weeks.

## 2.3   MINIMAL RISK LEVELS (MRLs)

Estimates of exposure levels posing minimal risk to humans (MRLs) have been made for trichloroethylene.  An MRL is defined as an estimate of daily human exposure to a substance that is likely to be without an appreciable risk of adverse effects (noncarcinogenic) over a specified duration of exposure.  MRLs are derived when reliable and sufficient data exist to identify the target organ(s) of effect or the most sensitive health effect(s) for a specific duration within a given route of exposure.  MRLs are based on noncancerous health effects only and do not consider carcinogenic effects.  MRLs can be derived for acute-duration exposure (≤14 days), intermediate-duration exposure (15–364 days), and

chronic duration exposure (≥365 days) for inhalation and oral routes.  Appropriate methodology does not exist to develop MRLs for dermal exposure.

Although methods have been established to derive these levels (Barnes and Dourson 1988; EPA 1990), uncertainties are associated with these techniques.  Furthermore, ATSDR acknowledges additional uncertainties inherent in the application of the procedures to derive less than lifetime MRLs.  As an example, acute inhalation MRLs may not be protective for health effects that are delayed in development or are acquired following repeated acute insults, such as hypersensitivity reactions, asthma, or chronic bronchitis.  As these kinds of health effects data become available and methods to assess levels of significant human exposure improve, these MRLs will be revised.

A preferred chronic reference dose (RfD) of 0.0005 mg/kg/day and a preferred chronic reference concentration (RfC) of 0.0004 ppm were derived for trichloroethylene (EPA 2011e; IRIS 2011); these values have been adopted as the ATSDR chronic-duration oral MRL and chronic-duration inhalation MRL, respectively.  Potential points of departure (PODs) for candidate chronic RfD and RfC values for numerous studies were determined by utilizing the lowest-observed-adverse-effect level (LOAEL)/no-observed-adverse-effect level (NOAEL) approach, benchmark dose (BMD) analysis, and/or physiologically based pharmacokinetic (PBPK) modeling of human and animal data considered suitable for dose-response assessment (EPA 2011e; IRIS 2011).  Candidate critical effects included trichloroethylene-induced neurological effects in humans and animals (Albee et al. 2006; Arito et al. 1994a; Barret et al. 1992; Blain et al. 1994; Crofton and Zhao 1997; Gash et al. 2008; Isaacson et al. 1990; Kjellstrand et al. 1987; Kulig 1987; Mhiri et al. 2004; Moser et al. 1995; Nunes et al. 2001; Rebert et al. 1991; Ruijten et al. 1991; Waseem et al. 2001); effects on kidney, liver, and body weight in animals (Boverhof et al. 2013; Buben and O'Flaherty 1985; Kjellstrand et al. 1983b; Maltoni et al. 1986; NCI 1976; NTP 1988, 1990); immunological effects in animals (Boverhof et al. 2013; Cai et al. 2008; Griffin et al. 2000a, 2000b; Kaneko et al. 2000; Keil et al. 2009; Sanders et al. 1982); reproductive effects in humans and animals (Carney et al. 2006; Chia et al. 1996; DuTeaux et al. 2004; Forkert et al. 2002; Kan et al. 2007; Kumar et al. 2000a, 2001b; Land et al. 1981; Manson et al. 1984; Narotsky et al. 1995; NTP 1985, 1986; Schwetz et al. 1975; Xu et al. 2004; Zenick et al. 1984); and developmental effects in animals (Fredriksson et al. 1993; Healy et al. 1982; Isaacson and Taylor 1989; Johnson et al. 2003; Manson et al. 1984; NTP 1985, 1986; Narotsky et al. 1995; Peden-Adams et al. 2006; Taylor et al. 1985).

A PBPK model was employed to calculate an internal dose POD (idPOD) for plausible internal dose-metrics based on present understanding of the role that different trichloroethylene metabolites play in

trichloroethylene toxicity and the mode of action for toxicity.  The PBPK model was used to estimate interspecies and intraspecies pharmacokinetic variability and resulted in 99th percentile estimates of human equivalent dose ($HED_{99}$) or human equivalent concentration ($HEC_{99}$) for candidate critical effects. The PBPK modeling exercise simulated 100 weeks of exposure for humans and was considered representative of continuous lifetime exposure for humans because longer simulations did not add substantially to the average (e.g., doubling the simulated exposure time resulted in less than a few percent change in the resulting HED).  The PBPK model was not used for one study that included a complex exposure scenario in which mouse dams were administered trichloroethylene in the drinking water during gestation and lactation and pups subsequently exposed via their drinking water (Peden-Adams et al. 2006) because no adequate model parameters were available for this exposure scenario.

***Oral MRLs***

*Chronic-Duration Oral MRL*

ATSDR adopts the preferred chronic RfD of 0.0005 mg/kg/day for trichloroethylene that was derived by EPA (2011e) as the chronic-duration oral MRL for trichloroethylene.

EPA (2011e) determined that the lowest candidate RfDs fall within a narrow range of 0.0003–0.0005 mg/kg/day and are based on results from three studies.  Among these three critical studies, the lowest candidate RfD value of 0.0004 mg/kg/day is based on the applied dose LOAEL (the dataset was not amenable to BMD analysis and PBPK modeling was not attempted due to lack of appropriate models/parameters to account for the complicated fetal/pup exposure scenario) and the critical effect is developmental immunotoxicity (decreased plaque-forming cell response and increased delayed-type hypersensitivity) in mice (Peden-Adams et al. 2006).  The lowest PBPK model-based candidate RfD value is 0.0005 mg/kg/day for both heart malformations in rats (Johnson et al. 2003) and decreased thymus weights in mice (Keil et al. 2009).  EPA determined that these estimates support a preferred chronic RfD of 0.0005 mg/kg/day.  EPA elected not to select the most sensitive candidate RfD to represent the RfD for trichloroethylene, but rather selected an RfD that could be supported by multiple effects because individual candidate RfD values are somewhat imprecise, and similar candidate RfD values were obtained for multiple critical effects.  This approach is less sensitive to limitations of individual studies.  EPA noted that the preferred chronic RfD of 0.0005 mg/kg/day is within 20% of the estimates for the critical effects.  EPA also noted that the preferred chronic RfD of 0.0005 mg/kg/day is within approximately a factor of two of the supporting effect estimates of 0.0003 mg/kg/day for toxic

nephropathy in rats (NTP 1988) and 0.0008 mg/kg/day for increased kidney weight in rats derived using
route-to-route extrapolation from an inhalation study (Boverhof et al. 2013).

*Intermediate-Duration Oral MRL*

No adequate human data are available regarding the effects of intermediate-duration oral exposure to
trichloroethylene.  The basis for adoption of the preferred chronic RfD of 0.0005 mg/kg/day as the chronic-
duration oral MRL is applicable to intermediate-duration oral exposure as well.  As noted earlier, the
preferred chronic RfD of 0.0005 mg/kg/day is based, in part, on results of PBPK modeling exercises that
simulated 100 weeks of exposure for humans.  The 100-week simulation was considered representative of
continuous lifetime exposure for humans because longer simulations did not add substantially to the
average (e.g., doubling the simulated exposure time resulted in less than a few percent change in the
resulting HED.  Sample simulations for a 52-week exposure (within the range of an ATSDR-defined
intermediate-duration exposure [15–364 days]) resulted in the same idPOD as the idPOD from the
simulation using the 100-week exposure (within the range of an ATSDR-defined chronic-duration exposure
[≥365 days]).  Thus, an intermediate-duration oral MRL derived in the same manner as the preferred
chronic RfD of 0.0005 mg/kg/day would result in the same value.  Therefore, the preferred chronic RfD of
0.0005 mg/kg/day for trichloroethylene derived by EPA (2011e) and adopted as the ATSDR chronic-
duration oral MRL is adopted as the intermediate-duration oral MRL as well.  It should be noted that the co-
critical studies (Johnson et al. 2003; Keil et al. 2009; Peden-Adams et al. 2006), which served as basis for
the EPA (2011e) preferred chronic RfD for trichloroethylene, each employed intermediate-duration oral
exposure.

The basis for the adoption of the preferred chronic RfD as the intermediate-duration oral MRL of
0.0005 mg/kg/day is supported by the results of an oral study in mice.  Peden-Adams et al. (2006)
exposed groups of mouse dams (5/group) to trichloroethylene in the drinking water (0, 1,400, or
14,000 ppm) throughout gestation and lactation and continued exposing the pups to trichloroethylene in
the drinking water until pups were 3 or 8 weeks of age at the same concentrations as their mothers.  The
estimated dam doses were 0, 0.37, and 37 mg/kg/day, respectively.  The lowest dose level resulted in
decreased plaque-forming cell responses in 3- and 8-week-old pups and increased delayed-type
hypersensitivity in 8-week-old pups.  A LOAEL approach was used to derive a candidate RfD from the
results of Peden-Adams et al. (2006) because BMD analysis of the critical effect data resulted in
inadequate model fit caused by supralinear dose-response shape (EPA 2011e).  PBPK modeling was not
attempted on the results of Peden-Adams et al. (2006) due to lack of appropriate model parameters to

account for gestational and lactation exposure via the trichloroethylene-exposed dams and additional postnatal exposure of the pups directly from the drinking water (EPA 2011e).  The resulting candidate RfD was 0.00037 mg/kg/day based on the LOAEL of 0.37 mg/kg/day (estimated daily dam dose) and application of a total uncertainty factor of 1,000 (10 for use of a LOAEL, 10 for interspecies extrapolation, and 10 for human variability).

*Acute-Duration Oral MRL*

An acute-duration oral MRL was not derived for trichloroethylene due to the lack of adequate human or animal data for exposures ≤14 days in duration.  In particular, available assessments of sensitive developmental effects (e.g., cardiac malformations, developmental immunotoxicity) employed gestational exposure or gestational and early postnatal development periods that exceeded 14 days in duration.  An acute-duration oral MRL was not derived because these effects could potentially be elicited by trichloroethylene exposure for <15 days if exposure were to occur during critical periods of development, and such studies are not available.  Derivation of an acute-duration oral MRL based on a less sensitive effect might underestimate the health concern.

**Inhalation MRLs**

*Chronic-Duration Inhalation MRL*

ATSDR adopts the preferred chronic RfC of 0.0004 ppm (0.002 mg/m$^3$) for trichloroethylene that was derived by EPA (2011e) as the chronic-duration inhalation MRL for trichloroethylene.

EPA determined that the lowest PBPK model-based candidate RfCs fall within a narrow range of 0.0003–0.0006 ppm.  These candidate RfCs are values derived from route-to-route extrapolation using the PBPK model.  For each of the candidate RfCs, the PBPK model was used for interspecies and intraspecies extrapolation, based on the preferred dose metric for each end point.  The PBPK model-based candidate RfC values are 0.00037 ppm for cardiac malformations in rat fetuses (Johnson et al. 2003) and 0.00033 ppm for decreased thymus weight in adult mice (Keil et al. 2009).  EPA determined that these estimates support a preferred chronic RfC of 0.0004 ppm.  EPA elected not to select the most sensitive candidate RfC to represent the preferred chronic RfC for trichloroethylene, but rather selected an RfC that could be supported by multiple effects because individual candidate RfC values are somewhat imprecise and similar candidate RfC values were obtained for multiple critical effects.  This approach is less

sensitive to limitations of individual studies.  EPA noted that the preferred chronic RfC of 0.0004 ppm represents the midpoint of the model-based candidate RfC values of 0.00033 and 0.00037 ppm (i.e., 0.00035 ppm, or 0.0004 ppm rounded to one significant digit).  EPA also noted that the preferred chronic RfC of 0.0004 ppm is <2-fold different from the supporting effect PBPK model-based candidate RfC of 0.0006 ppm for toxic nephropathy in rats (NTP 1988).  The lowest PBPK model-based candidate RfC (for a primary dose-metric) from inhalation studies is 0.001 ppm for kidney effects, which is higher than the route-to-route extrapolated PBPK model-based candidate RfC from the most sensitive oral study.  Therefore, the preferred chronic RfC of 0.0004 ppm based on route-to-route extrapolation from studies that employed the oral exposure route is considered protective of immunological and developmental effects from inhalation exposure.

*Intermediate-Duration Inhalation MRL*

No adequate human data are available regarding the effects of intermediate-duration inhalation exposure to trichloroethylene.  The basis for adoption of the preferred chronic RfC of 0.0004 ppm (0.002 mg/m$^3$) derived by EPA (2011e) for trichloroethylene as the chronic-duration inhalation MRL is applicable to intermediate-duration oral exposure to trichloroethylene as well.  As noted previously, EPA (2011e) performed PBPK model-based route-to-route extrapolation from the oral studies of Johnson et al. (2003) and Keil et al. (2009) and to derive a preferred chronic RfC of 0.0004 ppm for trichloroethylene.  The PBPK model exercise included an adjustment from less-than-lifetime to lifetime continuous exposure by which dose-metrics were converted to daily or weekly averages based on simulations for 100 weeks of exposure for humans.  The 100-week exposure period was considered representative of continuous lifetime exposure for humans because longer simulations did not add substantially to the average (e.g., doubling the simulated exposure time resulted in less than a few percent change in the resulting HEC).  Sample simulations for a 52-week exposure (within the range of an ATSDR-defined intermediate-duration exposure [15–364 days]) result in the same idPOD as the idPOD from simulations for a 100-week exposure (within the range of an ATSDR-defined chronic duration exposure [≥365 days]).  Thus, an intermediate-duration inhalation MRL derived in the same manner as the preferred chronic RfC of 0.0004 ppm would result in the same value.  Therefore, the preferred chronic RfC of 0.0004 ppm for trichloroethylene derived by EPA (2011e) and adopted as the ATSDR chronic-duration inhalation MRL is adopted as the intermediate-duration inhalation MRL as well.  It should be noted that the co-critical studies (Johnson et al. 2003; Keil et al. 2009), which served as basis for the EPA (2011e) preferred chronic RfC for trichloroethylene, employed intermediate-duration oral exposure.

2. RELEVANCE TO PUBLIC HEALTH

*Acute-Duration Inhalation MRL*

An acute-duration inhalation MRL was not derived for trichloroethylene due to the lack of adequate human or animal data for exposures via inhalation (or PBPK model-extrapolated results from oral studies) of ≤14 days in duration.  In particular, available assessments of sensitive developmental effects (e.g., cardiac malformations, developmental immunotoxicity) employed gestational exposure or gestational and early postnatal development periods that exceeded 14 days in duration.  An acute-duration inhalation MRL was not derived because these effects could potentially be elicited by trichloroethylene exposure for <15 days if exposure were to occur during critical periods of development, and such studies are not available.  Derivation of an acute-duration inhalation MRL based on a less sensitive effect might underestimate the health concern.

***DRAFT FOR PUBLIC COMMENT***

2.  RELEVANCE TO PUBLIC HEALTH

This page is intentionally blank.

# 3.  HEALTH EFFECTS

## 3.1   INTRODUCTION

The primary purpose of this chapter is to provide public health officials, physicians, toxicologists, and other interested individuals and groups with an overall perspective on the toxicology of trichloroethylene. It contains descriptions and evaluations of toxicological studies and epidemiological investigations and provides conclusions, where possible, on the relevance of toxicity and toxicokinetic data to public health.

A glossary and list of acronyms, abbreviations, and symbols can be found at the end of this profile.

## 3.2   DISCUSSION OF HEALTH EFFECTS BY ROUTE OF EXPOSURE

To help public health professionals and others address the needs of persons living or working near hazardous waste sites, the information in this section is organized first by route of exposure (inhalation, oral, and dermal) and then by health effect (death, systemic, immunological, neurological, reproductive, developmental, genotoxic, and carcinogenic effects).  These data are discussed in terms of three exposure periods:  acute (14 days or less), intermediate (15–364 days), and chronic (365 days or more).

Levels of significant exposure for each route and duration are presented in tables and illustrated in figures.  The points in the figures showing no-observed-adverse-effect levels (NOAELs) or lowest-observed-adverse-effect levels (LOAELs) reflect the actual doses (levels of exposure) used in the studies. LOAELs have been classified into "less serious" or "serious" effects.  "Serious" effects are those that evoke failure in a biological system and can lead to morbidity or mortality (e.g., acute respiratory distress or death).  "Less serious" effects are those that are not expected to cause significant dysfunction or death, or those whose significance to the organism is not entirely clear.  ATSDR acknowledges that a considerable amount of judgment may be required in establishing whether an end point should be classified as a NOAEL, "less serious" LOAEL, or "serious" LOAEL, and that in some cases, there will be insufficient data to decide whether the effect is indicative of significant dysfunction.  However, the Agency has established guidelines and policies that are used to classify these end points.  ATSDR believes that there is sufficient merit in this approach to warrant an attempt at distinguishing between "less serious" and "serious" effects.  The distinction between "less serious" effects and "serious" effects is considered to be important because it helps the users of the profiles to identify levels of exposure at which major health effects start to appear.  LOAELs or NOAELs should also help in determining whether or not

the effects vary with dose and/or duration, and place into perspective the possible significance of these effects to human health.

The significance of the exposure levels shown in the Levels of Significant Exposure (LSE) tables and figures may differ depending on the user's perspective. Public health officials and others concerned with appropriate actions to take at hazardous waste sites may want information on levels of exposure associated with more subtle effects in humans or animals (LOAELs) or exposure levels below which no adverse effects (NOAELs) have been observed. Estimates of levels posing minimal risk to humans (Minimal Risk Levels or MRLs) may be of interest to health professionals and citizens alike.

Levels of exposure associated with carcinogenic effects (Cancer Effect Levels, CELs) of trichloroethylene are indicated in Tables 3-1 and 3-2 and Figures 3-1 and 3-2.

A User's Guide has been provided at the end of this profile (see Appendix B). This guide should aid in the interpretation of the tables and figures for Levels of Significant Exposure and the MRLs.

## 3.2.1 Inhalation Exposure

### 3.2.1.1 Death

Humans have died from breathing high concentrations of trichloroethylene fumes. Most of the reported deaths have been associated with accidental breathing of unusually high levels of trichloroethylene vapors in the workplace during its use in cleaning, degreasing, dry cleaning, or construction operations (Bell 1951; Coopman et al. 2003; Ford et al. 1995; James 1963; Kleinfeld and Tabershaw 1954; McCarthy and Jones 1983; Pantucharoensri et al. 2004; Smith 1966; Thorburn et al. 2004). A number of the deaths occurred after the trichloroethylene exposure ended and involved physical exertion that may have contributed to the sudden deaths (Smith 1966; Troutman 1988). Deaths have also resulted from the early use of trichloroethylene as an anesthetic (DeFalque 1961) as well as the presumed intentional inhalation of concentrated fumes from trichloroethylene-containing substances (Clearfield 1970; Jones and Singer 2008; Takaki et al. 2008; Troutman 1988). Death associated with liver damage has also been reported in persons occupationally exposed to trichloroethylene for intermediate and chronic durations, followed by a high acute-duration exposure (Joron et al. 1955; Priest and Horn 1965). None of these cases provided adequate exposure level or duration data to define with accuracy the levels of inhalation exposure that cause human deaths.

3.  HEALTH EFFECTS

In a cohort mortality study of 14,457 aircraft maintenance workers employed for at least 1 year between 1952 and 1956, a significant excess of death from asthma was found among 6,153 workers with reported occupational exposure to trichloroethylene; however, the workers were likely exposed to other chemicals as well (Blair et al. 1998).

Animal experimentation has revealed inhaled concentrations that result in death following acute, intermediate, and chronic exposures.  An $LC_{50}$ value for acute exposure in rats was reported as 12,500 ppm for a 4-hour exposure (Siegel et al. 1971).  Two out of 10 mice died after a 4-hour exposure to 6,400 ppm trichloroethylene (Kylin et al. 1962).  Death was often caused by the central nervous system depression that occurs with very high exposure levels.  Data on the lethality of longer-term exposure to trichloroethylene have been provided by studies of intermediate and chronic duration.  Laboratory animals (rats, guinea pigs, monkeys, rabbits, and dogs) survived intermittent exposure to 700 ppm for 6 weeks or continuous exposure to 35 ppm for 90 days (Prendergast et al. 1967).  There was no decrease in survival for rats and hamsters exposed to 500 ppm for 18 months, although a significant decrease in survival was seen for mice exposed to 100 ppm for the same amount of time (Henschler et al. 1980).

All reliable LOAEL and $LC_{50}$ values for death in each species and duration category are recorded in Table 3-1 and plotted in Figure 3-1.

### 3.2.1.2  Systemic Effects

The highest NOAEL values and all LOAEL values from each reliable study for each species, duration, and end point for systemic effects are recorded in Table 3-1 and plotted in Figure 3-1.

**Respiratory Effects.**    A worker developed labored breathing and respiratory edema after welding stainless steel that had been washed in trichloroethylene (Sjogren et al. 1991).  The effects were attributed to inhalation of the trichloroethylene decomposition products, phosgene and dichloroacetyl chloride, although a history of cigarette smoking may have predisposed the subject to these respiratory effects.  In a cohort mortality study of 14,457 aircraft maintenance workers employed for at least 1 year between 1952 and 1956, a significant excess of death from asthma (standardized mortality ratio [SMR] 160; 95% CI 102–251) was reported for a group of 6,153 workers with reported occupational exposure to trichloroethylene compared to a referent group of workers not exposed to any chemical (Blair et al. 1998).  The follow-up period was 1952–1990 and the trichloroethylene-exposed workers were likely exposed to other chemicals as well.  Asthma-related symptoms and lung function decrements were reported in

**Table 3-1  Levels of Significant Exposure to Trichloroethylene  -  Inhalation**

***DRAFT FOR PUBLIC COMMENT***

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | LOAEL Less Serious (ppm) | LOAEL Serious (ppm) | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| **ACUTE EXPOSURE** | | | | | | | | |
| **Death** | | | | | | | | |
| 1 | Rat (Sprague-Dawley) | 4 hr | | | | 12500 M (LC50) | Siegel et al. 1971 | |
| 2 | Mouse (Albino) | 4 hr | | | | 6400     (2/10 deaths) | Kylin et al. 1962 | |
| **Systemic** | | | | | | | | |
| 3 | Human | 4 hr | Hemato | 95 M | | | Konietzko and Reill 1980 | |
| | | | Hepatic | 95 M | | | | |
| 4 | Human | 5 d 7 hr/d | Hemato | 200 | | | Stewart et al. 1970 | |
| | | | Hepatic | 200 | | | | |
| | | | Ocular | | 200     (eye irritation) | | | |
| 5 | Human | 2.5 hr | Cardio | 200 M | | | Windemuller and Ettema 1978 | |
| 6 | Rat (Fischer- 344) | 6 hr | Renal | | 1000 M (increased urinary gamma-glutamyl transpeptidase, glucose, protein, serum urea nitrogen, decreased uptake of p-aminohippurate by renal cortical slices) | | Chakrabarti and Tuchweber 1988 | |

Table 3-1  Levels of Significant Exposure to Trichloroethylene  -  Inhalation                    (continued)

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (ppm) | Serious (ppm) | | |
| 7 | Rat (Wistar) | 1 or 2 wk 5 d/wk 4 h/d | Resp | | 376 M (nasal irritation during exposure) | | Kumar et al. 2002a | |
| | | | Ocular | | 376 M (ocular irritation during exposure) | | | |
| 8 | Rat (Alpk: APfSD) | 6 hr | Resp | | 500 F (reduction of aldrin epoxidase and cytochrome C reductase activity) | | Odum et al. 1992 | |
| 9 | Rat (CD-1) | 2 wk 5 d/wk 6 hr/d | Bd Wt | 1000 M | | | Xu et al. 2004 | |
| 10 | Mouse (CD-1) | 6 hr | Resp | 20 F | 100 F (vacuolization of Clara cells, reduction of P-450 activity) | | Odum et al. 1992 | |
| 11 | Mouse (CD-1) | 2 wk 5 d/wk 6 hr/d | Resp | | 450 F (vacuolization of Clara cells, reduction of P-450 activity) | | Odum et al. 1992 | |

***DRAFT FOR PUBLIC COMMENT***

TRICHLOROETHYLENE

3.  HEALTH EFFECTS

Table 3-1  Levels of Significant Exposure to Trichloroethylene  -  Inhalation                    (continued)

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (ppm) | Serious (ppm) | | |
| 12 | Mouse (Hybrid) | 7 d 8 h/d | Hepatic | | 1000 M (increased liver weight, minimal hepatocellular necrosis) | | Ramdhan et al. 2008 | |
| 13 | Mouse (B6C3F1) | 30 min | Resp | | 500 M (vacuolization and dilation of endoplasmic reticulum in Clara cells) | | Villaschi et al. 1991 | |
| 14 | Dog (Beagle) | 10 min | Cardio | 5000 M | | 10000 M (7/12 ventricular fibrillation after epinephrine challenge, 1/12 cardiac arrest) | Reinhardt et al. 1973 | |
| **Immuno/ Lymphoret** | | | | | | | | |
| 15 | Mouse (CD-1) | 3 hr | | 5 F | 10 F (increased susceptibility to Streptococcus zooepidemicus) | | Aranyi et al. 1986 | |
| **Neurological** | | | | | | | | |
| 16 | Human | 2.5 hr | | 300 M | | | Ettema et al. 1975 | |
| 17 | Human | ~1 hr | | | | 3000 M (unconsciousness) | Longley and Jones 1963 | |

***DRAFT FOR PUBLIC COMMENT***

TRICHLOROETHYLENE

3.  HEALTH EFFECTS

34

***DRAFT FOR PUBLIC COMMENT***

**Table 3-1  Levels of Significant Exposure to Trichloroethylene  -  Inhalation                    (continued)**

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (ppm) | Serious (ppm) | | |
| 18 | Human | 5 d 7 hr/d | | | 200  (headache, fatigue, drowsiness) | | Stewart et al. 1970 | |
| 19 | Human | 2 hr | | 300 M | | 1000 M (decreased depth perception and motor skills) | Vernon and Ferguson 1969 | |
| 20 | Human | 2.5 hr | | 200 M | | | Windemuller and Ettema 1978 | |
| 21 | Rat (Wistar) | 8 hr | | | 3000  (lethargy) | 4800  (anesthesia) | Adams et al. 1951 | |
| 22 | Rat (Wistar) | 3 d 8 hr/d or 4 hr/d | | 300 M | 1000 M (decreased wakefulness, decreased postexposure heart rate) | 3000 M (occasional seizures, postexposure arrhythmia) | Arito et al. 1993 | |
| 23 | Rat (Long- Evans) | 5 d 6 hr/d | | 2000 M | | 4000 M (postexposure mid-frequency hearing loss, sedation) | Crofton and Zhao 1993 | |

Table 3-1  Levels of Significant Exposure to Trichloroethylene  -  Inhalation                    (continued)

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (ppm) | Serious (ppm) | | |
| 24 | Rat (Long- Evans) | Once 6 hr | | 4000 M | 6000 M (14 dB increase in auditory threshold to 16 kHz) | | Crofton and Zhao 1997 | |
| 25 | Rat (Long- Evans) | 5 d 6 hr/d | | 2400 M | 3200 M (21 dB increase in auditory threshold for 16 kHz tone) | | Crofton and Zhao 1997 | |
| 26 | Rat (CFE) | 10 d 5 d/wk 4 hr/d | | 1568 F | | 4380 F (ataxia) | Goldberg et al. 1964b | |
| 27 | Rat (NS) | 6 hr | | 400 M | 800 M (impaired swimming performance both with and without a load) | | Grandjean 1963 | |
| 28 | Rat (Wistar) | 4 hr | | | 250 M (decreased shock avoidance and Skinner box lever press) | | Kishi et al. 1993 | |
| 29 | Rat (pigmented) | 1 hr | | | 2754 (impaired oculomotor control) | | Niklasson et al. 1993 | |

***DRAFT FOR PUBLIC COMMENT***

Table 3-1  Levels of Significant Exposure to Trichloroethylene  -  Inhalation                    (continued)

***DRAFT FOR PUBLIC COMMENT***

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (ppm) | Serious (ppm) | | |
| 30 | Rat (Sprague-Dawley) | 4 d 6 hr/d | | | 200 M (decreased brain RNA, hyperactivity) | | Savolainen et al. 1977 | |
| **Reproductive** | | | | | | | | |
| 31 | Rat (Wistar) | 2 wk 5 d/wk 4 hr/d | | | 376 M (increased sperm abnormalities, decreased reproductive success) | | Kumar et al. 2000b | |
| 32 | Rat (CD-1) | 2 wk 5 d/wk 6 hr/d | | | 1000 M (decreased numbers of sperm attaching to eggs) | | Xu et al. 2004 | |
| 33 | Mouse (C57Bl/ 6J) | 5 d 6 hr/d | | 500 M | | | Allen et al. 1994 | |
| 34 | Mouse (CD-1) | 5 d 7 hr/d | | | 100 M (6% increase in abnormal sperm morphology) | | Beliles et al. 1980 | |
| 35 | Mouse (CD-1) | 1 d; 1, 2, 3, or 4 wk 5 d/wk 5 hr/d | | | 1000 M (degeneration of epididymal epithelium) | | Kan et al. 2007 | |
| 36 | Mouse (C57BL/ 6N) | 5 d 4 hr/d | | 200 M | 2000 M (1% increase in abnormal sperm morphology) | | Land et al. 1981 | |

Table 3-1  Levels of Significant Exposure to Trichloroethylene  -  Inhalation        (continued)

***DRAFT FOR PUBLIC COMMENT***

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (ppm) | Serious (ppm) | | |

**Developmental**

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | Less Serious (ppm) | Serious (ppm) | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| 37 | Rat (Sprague-Dawley) | Gd 0-18 5 d/wk 7 hr/d | | 500 | | | Beliles et al. 1980; Hardin et al. 1981 | |
| 38 | Rat (Long- Evans) | Gd 0-20 7 d/wk 6 hr/d | | | 1800 (decreased fetal weight, incomplete skeletal ossification) | | Dorfmueller et al. 1979 | |
| 39 | Rat (Sprague-Dawley) | Gd 6-15 7 hr/d | | 300 | | | Schwetz et al. 1975 | |
| 40 | Mouse (Swiss-Webster) | Gd 6-15 7 hr/d | | 300 | | | Schwetz et al. 1975 | |

**INTERMEDIATE EXPOSURE**

**Systemic**

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | Less Serious (ppm) | Serious (ppm) | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| 41 | Monkey (Rhesus) | 6 mo 5 d/wk 7 hr/d | Hepatic | 400 M | | | Adams et al. 1951 | |
| | | | Renal | 400 M | | | | |
| | | | Bd Wt | 400 M | | | | |
| 42 | Rat (Wistar) | 6 mo 5 d/wk 7 hr/d | Hemato | 400 | | | Adams et al. 1951 | |
| | | | Hepatic | 400 | | | | |
| | | | Renal | 400 | | | | |
| | | | Bd Wt | 400 | | | | |

Table 3-1  Levels of Significant Exposure to Trichloroethylene  -  Inhalation          (continued)

***DRAFT FOR PUBLIC COMMENT***

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (ppm) | Serious (ppm) | | |
| 43 | Rat (Fischer- 344) | 13 wk 5 d/wk 6 hr/d | Bd Wt | 2500 | | | Albee et al. 1993, 2006 | |
| 44 | Rat (Sprague- Dawley) | Gd 6-20 6 hr/d | Hepatic | 600 F | | | Carney et al. 2006 | |
| | | | Renal | 600 F | | | | |
| | | | Bd Wt | 600 F | | | | |
| 45 | Rat (Wistar) | 12 or 24 wk 5 d/wk 4 hr/d | Endocr | | | 376 M (decreases in serum testosterone and testicular 17-beta-hydroxy steroid dehydrogenase levels) | Kumar et al. 2000a | |
| 46 | Rat (Wistar) | 8, 12, or 24 wk 5 d/wk 4 hr/d | Hepatic | | 376 M (histopathologic liver lesions) | | Kumar et al. 2001a | |
| 47 | Rat (Wistar) | 12 or 24 wk 5 d/wk 4 hr/d | Bd Wt | | 376 M (22-29% decreased body weight gain) | | Kumar et al. 2001b | |

Table 3-1  Levels of Significant Exposure to Trichloroethylene  -  Inhalation                    (continued)

***DRAFT FOR PUBLIC COMMENT***

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (ppm) | Serious (ppm) | | |
| 48 | Rat (Wistar) | 28 or 90 d 5 d/wk 4 hr/d | Resp | | 376 M (histopathologic lung lesions) | | Kumar et al. 2002b | |
| | | | Ocular | | 376 M (ocular irritation during exposure) | | | |
| 49 | Rat (Wistar) | 10 wk 5 d/wk 8 hr/d | Hepatic | 2000 | | | Laib et al. 1979 | |
| 50 | Rat (Wistar) | 3 wk 5 d/wk 18 hr/d | Bd Wt | | 3000 (15% depressed body weight) | | Muijser et al. 2000 | |
| 51 | Rat (Sprague-Dawley) | 90 d 24 hr/d | Resp | 35 | | | Prendergast et al. 1967 | |
| | | | Cardio | 35 | | | | |
| | | | Hemato | 35 | | | | |
| | | | Hepatic | 35 | | | | |
| | | | Renal | 35 | | | | |

Table 3-1  Levels of Significant Exposure to Trichloroethylene  -  Inhalation                    (continued)

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (ppm) | Serious (ppm) | | |
| 52 | Rat (Sprague-Dawley) | 6 wk 5 d/wk 8 hr/d | Resp | 712 | | | Prendergast et al. 1967 | |
| | | | Cardio | 712 | | | | |
| | | | Hemato | 712 | | | | |
| | | | Hepatic | 712 | | | | |
| | | | Renal | 712 | | | | |
| 53 | Rat (Sprague-Dawley) | 4 wk 6 hr/d 5 d/wk | Hemato | 1000 F | | | Woolhiser et al. 2006; Boverhof et al. 2013 | |
| | | | Hepatic | 300 F | 1000 F (13% increased liver weight) | | | |
| | | | Renal | 300 F | 1000 F (17% increased kidney weight) | | | |
| | | | Bd Wt | 1000 F | | | | |
| 54 | Rat (CD-1) | 6 wk 5 d/wk 6 hr/d | Bd Wt | 1000 M | | | Xu et al. 2004 | |
| 55 | Mouse (Hybrid) | 8 wk 6 d/wk 4 hr/d | Bd Wt | 2000 M | | | Kaneko et al. 2000 | |

***DRAFT FOR PUBLIC COMMENT***

Table 3-1  Levels of Significant Exposure to Trichloroethylene  -  Inhalation          (continued)

***DRAFT FOR PUBLIC COMMENT***

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | LOAEL Less Serious (ppm) | LOAEL Serious (ppm) | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| 56 | Mouse (NMRI) | 30 d 24 hr/d | Hepatic | 37 M 150 F | 75 M (increased BuChE activity, liver weight) 300 F (increased BuChE activity, liver weight) | | Kjellstrand et al. 1983a | |
| | | | Renal | 37 M 75 F | 75 M (39% increased kidney weight) 150 F (23% increased kidney weight) | | | |
| | | | Bd Wt | 75 M 150 F | 150 M (body weights 10% lower than controls) 300 F (body weights 16% lower than controls) | | | |
| 57 | Gn Pig (NS) | 6 mo 5 d/wk 7 hr/d | Hepatic | 400 | | | Adams et al. 1951 | |
| | | | Renal | 400 | | | | |
| | | | Bd Wt | 100 M | 200 M (body weights 18% lower than controls) | | | |

**Table 3-1  Levels of Significant Exposure to Trichloroethylene  -  Inhalation** (continued)

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | LOAEL Less Serious (ppm) | | LOAEL Serious (ppm) | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 58 | Rabbit (NS) | 6 mo 5 d/wk 7 hr/d | Hepatic | 400 | | | | Adams et al. 1951 | |
| | | | Renal | 400 | | | | | |
| | | | Bd Wt | 400 | | | | | |
| **Immuno/ Lymphoret** | | | | | | | | | |
| 59 | Rat (Sprague-Dawley) | 4 wk 6 hr/d 5 d/wk | | 300 F | 1000 F | (64% reduction in splenic anti-SRBC IgM response) | | Woolhiser et al. 2006; Boverhof et al. 2013 | |
| 60 | Mouse (Hybrid) | 8 wk 6 d/wk 4 hr/d | | | 500 M | (decreased serum IgG) | | Kaneko et al. 2000 | |
| 61 | Mouse (B6C3F1) | 30 wk (W) | | | | | | Keil et al. 2009 | MRL derived using HEC99 of 0.033 ppm from combined interspecies, intraspecies, and route-to-route extrapolation using PBPK model (see footnote b) |
| 62 | Mouse (NMRI) | 30 d 24 hr/d | | 150 | 300 | (41 and 24% decreased spleen weight in males and females, respectively) | | Kjellstrand et al. 1983a | |

Table 3-1  Levels of Significant Exposure to Trichloroethylene  -  Inhalation                    (continued)

***DRAFT FOR PUBLIC COMMENT***

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | LOAEL | | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (ppm) | Serious (ppm) | | | |
| **Neurological** | | | | | | | | | |
| 63 | Rat (Fischer- 344) | 13 wk 5 d/wk 6 hr/d | | 800 | 2500 (cochlear focal hair cell loss; frequency-specific hearing deficit, particularly at 16 kHz) | | | Albee et al. 1993, 2006 | |
| 64 | Rat (JCL- Wistar) | 6 wk 5 d/wk 8 hr/d | | | 50 M (decreased wakefulness during exposure, decreased postexposure sleeping heart rate) | 100 M (decreased postexposure wakefulness, decreased time-averaged postexposure heart rate) | | Arito et al. 1994a | |
| 65 | Rat (NS) | 44 wk 5 d/wk 8 hr/d | | | 400 M (decreased swimming speed) | | | Battig and Grandjean 1963 | |
| 66 | Rat (Long- Evans) | 4 wk 5 d/wk 6 hr/d | | 2400 M | 3200 M (27 dB increase in auditory threshold to 16 kHz tone) | | | Crofton and Zhao 1997 | |
| 67 | Rat (Long- Evans) | 13 wk 5 d/wk 6 hr/d | | 1600 M | 2400 M (21 dB increase in auditory threshold to 16 kHz tone) | | | Crofton and Zhao 1997 | |
| 68 | Rat (CFE) | 30 d 5 d/wk 4 hr/d | | | 125 M (decreased shock avoidance) | | | Goldberg et al. 1964a | |

Table 3-1  Levels of Significant Exposure to Trichloroethylene  -  Inhalation                    (continued)

***DRAFT FOR PUBLIC COMMENT***

TRICHLOROETHYLENE

3.  HEALTH EFFECTS

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (ppm) | Serious (ppm) | | |
| 69 | Rat (Wistar) | 3 wk 5 d/wk 18 hr/d | | | 1500 (reduced acoustic startle response) | | Jaspers et al. 1993 | |
| 70 | Rat (Wistar) | 18 wk 5 d/wk 16 hr/d | | 500 M | 1000 M (increased latency in visual discrimination task) | | Kulig 1987 | |
| 71 | Rat (Wistar) | 3 wk 5 d/wk 18 hr/d | | | 3000 (significantly decreased auditory sensitivity to 4-20 kHz sound) | | Muijser et al. 2000 | |
| 72 | Rat (Long- Evans) | 12 wk 6 d/wk 12 hr/d | | 1600 M | 3200 M (depressed amplitude of auditory-evoked potentials) | | Rebert et al. 1991 | |
| 73 | Rat (Fischer- 344) | 3 wk 6 d/wk 12 hr/d | | | 2000 M (depressed amplitude of auditory-evoked potentials) | | Rebert et al. 1991 | |
| 74 | Rat (Wistar) | 5 wk 5 d/wk 6 hr/d | | | 100 M (reduced social behavior: exploration, escape, submission) | | Silverman and Williams 1975 | |

Table 3-1  Levels of Significant Exposure to Trichloroethylene  -  Inhalation          (continued)

***DRAFT FOR PUBLIC COMMENT***

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (ppm) | Serious (ppm) | | |
| 75 | Rat (Wistar) | 180 d 5 d/wk 4 h/d | | | 376 M (increased spontaneous locomotor activity) | | Waseem et al. 2001 | |
| 76 | Rabbit (New Zealand) | 12 wk 4 d/wk 4 hr/d | | | 350 (altered amplitude of visual-evoked potentials) | | Blain et al. 1992 | |
| 77 | Rabbit (New Zealand albino) | 12 wk 4 d/wk 4 h/d | | | 350 M (decreased amplitude of oscillatory potentials and increased amplitude of a- and b-waves) | | Blain et al. 1994 | |
| 78 | Gerbil (Mongo- lian) | 3 mo 24 hr/d | | | 60 (astroglial hypertrophy) | | Haglid et al. 1981 | |
| **Reproductive** | | | | | | | | |
| 79 | Rat (Wistar) | 12 or 24 wk 5 d/wk 4 hr/d | | | | 376 M (decreased sperm concentration and motility, decreased serum testosterone, increased testicular cholesterol, decreased testicular glucose-6-phosphate dehydrogenase and 17-beta-hydroxy steroid dehydrogenase) | Kumar et al. 2000a | |

Table 3-1  Levels of Significant Exposure to Trichloroethylene  -  Inhalation                (continued)

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (ppm) | Serious (ppm) | | |
| 80 | Rat (Wistar) | 5-10 wk 5 d/wk 4 hr/d | | | 376 M (increased incidence of sperm abnormalities, decreased reproductive success) | | Kumar et al. 2000b | |
| 81 | Rat (Wistar) | 12 or 24 wk 5 d/wk 4 hr/d | | | | 376 M (testicular atrophy, decreased sperm count, decreased sperm motility) | Kumar et al. 2001b | |
| 82 | Rat (CD-1) | 6 wk 5 d/wk 6 hr/d | | | 1000 M (decreased numbers of sperm that attached to eggs) | | Xu et al. 2004 | |
| 83 | Mouse (CD-1) | 4 wk 5 d/wk 6 h/d | | | 1000 M (epithelial cell damage in the epididymis) | | Forkert et al. 2002 | |
| 84 | Mouse (CD-1) | 1 d; 1, 2, 3, or 4 wk 5 d/wk 5 hr/d | | | | 1000 M (serious degeneration of epididymal epithelium, damaged sperm after 4 weeks of exposures) | Kan et al. 2007 | |

***DRAFT FOR PUBLIC COMMENT***

Table 3-1 Levels of Significant Exposure to Trichloroethylene - Inhalation (continued)

***DRAFT FOR PUBLIC COMMENT***

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (ppm) | Serious (ppm) | | |
| **Developmental** | | | | | | | | |
| 85 | Rat (Sprague-Dawley) | Gd 6-20 6 hr/d | | 600 | | | Carney et al. 2006 | |
| 86 | Rat (Sprague-Dawley) | Gd 0-21 | | | | | Johnson et al. 2003 | MRL derived using HEC99 of 0.0037 ppm from combined interspecies, intraspecies, and route-to-route extrapolation using PBPK model (see footnote b) |
| **CHRONIC EXPOSURE** | | | | | | | | |
| **Systemic** | | | | | | | | |
| 87 | Rat (Sprague-Dawley) | 104 wk 5 d/wk 7 hr/d | Resp | 600 | | | Maltoni et al. 1988 | |
| | | | Cardio | 600 | | | | |
| | | | Gastro | 600 | | | | |
| | | | Musc/skel | 600 | | | | |
| | | | Hepatic | 600 | | | | |
| | | | Renal | 100 M | 300 M (renal tubule meganucleocytosis) | | | |
| | | | | 600 F | | | | |
| | | | Endocr | 600 | | | | |
| | | | Dermal | 600 | | | | |
| | | | Ocular | 600 | | | | |
| | | | Bd Wt | 600 | | | | |

***DRAFT FOR PUBLIC COMMENT***

**Table 3-1  Levels of Significant Exposure to Trichloroethylene  -  Inhalation                    (continued)**

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (ppm) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (ppm) | Serious (ppm) | | |
| **Cancer** | | | | | | | | |
| 88 | Rat (Sprague-Dawley) | 104 wk 5 d/wk 7 hr/d | | | | 100 M (CEL: Leydig cell tumors) | Maltoni et al. 1986 | |
| 89 | Mouse (ICR) | 104 wk 5 d/wk 7 hr/d | | | | 150 F  (CEL: lung adenomas and adenocarcinomas) | Fukuda et al. 1983 | |
| 90 | Mouse (NMRI) | 18 mo 5 d/wk 6 hr/d | | | | 100 F  (CEL: increased lymphomas) | Henschler et al. 1980 | |
| 91 | Mouse (B6C3F1) | 78 wk 5 d/wk 7 hr/d | | | | 600 F  (CEL: pulmonary tumors) | Maltoni et al. 1986 | |
| 92 | Mouse (Swiss-Webster) | 78 wk 5 d/wk 7 hr/d | | | | 600 M (CEL: pulmonary tumors and hepatomas) | Maltoni et al. 1986 | |

a The number corresponds to entries in Figure 3-1.

b Study results used as support for a preferred chronic RfC of 0.0004 ppm for trichloroethylene, derived by EPA (2011e) and adopted by ATSDR as the chronic-duration and intermediate-duration inhalation MRLs for trichloroethylene.  The preferred chronic RfC of EPA is based on results of two critical studies for which individual candidate chronic RfCs were derived:  A candidate chronic RfC of 0.00033 ppm for decreased thymus weight in female mice exposed to trichloroethylene in the drinking water for 30 weeks (Keil et al. 2009), and a candidate chronic RfC of 0.00037 ppm for fetal heart malformations in rats exposed to trichloroethylene via the maternal drinking water during gestation (Johnson et al. 2003). Derivation of the EPA preferred chronic RfC included route-to-route extrapolation that employed PBPK modeling.  Selected details regarding EPA's methodology for derivation of the preferred chronic RfC using results from the two critical studies are presented in Appendix A.

Bd Wt = body weight; BuChe = butyrylcholinesterase; Cardio = cardiovascular; CEL = cancer effect level; d = day(s); dB = decibels; Endocr = endocrine; F = Female; Gastro = gastrointestinal; Gd = gestation day; Gn Pig = guinea pig; HEC99 = 99th percentile estimate of human equivalent concentration; Hemato = hematological; hr = hour(s); IgG = Immunoglobulin G; IgM = Immunoglobulin M; Immuno/Lymphoret = immunological/lymphoreticular; kHz = kiloHertz; LC50 = lethal concentration, 50% kill; LOAEL = lowest-observed-adverse-effect level; M = male; min = minute(s); mo = month(s); Musc/skel = musculoskeletal; NOAEL = no-observed-adverse-effect level; NS = not specified; PBPK = physiologically-based pharmacokinetic; ppm = parts per million; Resp = respiratory; SRBC = sheep red blood cell; wk = week(s).

Figure 3-1  Levels of Significant Exposure to Trichloroethylene - Inhalation

Acute (≤14 days)



Figure 3-1  Levels of Significant Exposure to Trichloroethylene - Inhalation *(Continued)*

Intermediate (15-364 days)



***DRAFT FOR PUBLIC COMMENT***

TRICHLOROETHYLENE

3.  HEALTH EFFECTS

51

Figure 3-1  Levels of Significant Exposure to Trichloroethylene - Inhalation *(Continued)*
Intermediate (15-364 days)



***DRAFT FOR PUBLIC COMMENT***

***DRAFT FOR PUBLIC COMMENT***

**Figure 3-1  Levels of Significant Exposure to Trichloroethylene - Inhalation** *(Continued)*

Chronic (≥365 days)



*Doses represent the lowest dose tested per study that produced a tumorigenic response and do not imply the existence of a threshold for the cancer endpoint.

| c-Cat | k-Monkey | f-Ferret | n-Mink | ◆ Cancer Effect Level-Animals | ▼ Cancer Effect Level-Humans | ■ LD50/LC50 |
| d-Dog | m-Mouse | j-Pigeon | o-Other | ● LOAEL, More Serious-Animals | ▲ LOAEL, More Serious-Humans | ⋮ Minimal Risk Level |
| r-Rat | h-Rabbit | e-Gerbil | | ◐ LOAEL, Less Serious-Animals | △ LOAEL, Less Serious-Humans | for effects |
| p-Pig | a-Sheep | s-Hamster | | ○ NOAEL - Animals | △ NOAEL - Humans | ⊥ other than |
| q-Cow | | g-Guinea Pig | | | | Cancer |

studies of gun manufacturing workers exposed to solvents including trichloroethylene (Cakmak et al. 2004; Saygun et al. 2007), but the specific role of trichloroethylene in these symptoms could not be established.

Morphology of lung cells and activity of cytochrome P-450 (enzymes that metabolize xenobiotics) in the lungs have been studied in rats and mice exposed to trichloroethylene.  Results of animals studies demonstrate that inhaled trichloroethylene can cause damage to Clara cells, which are nonciliated epithelial cells of the lung that produce a protective secretory protein, provide cytochrome P450 enzymes that assist in the metabolism of xenobiotics, and serve a function in regeneration of bronchiolar epithelium (see Reynolds and Malkinson 2010).  A 30-minute inhalation exposure to 500 ppm resulted in vacuole formation and endoplasmic reticulum dilation specifically in Clara cells of the bronchial tree (Villaschi et al. 1991).  Similar Clara cell-specific damage was observed in mice after a 6-hour exposure to 100 ppm trichloroethylene (Odum et al. 1992).  A reduction in pulmonary cytochrome P-450 activity was also observed.  After mice were exposed to 450 ppm trichloroethylene for 5 days, the Clara cell effects resolved, but after a 2-day break in the exposure, the effect returned (Odum et al. 1992).  Rats, which have a lower abundance and different distribution of Clara cells than mice, exhibited no cell damage at 500 ppm, although P-450 activity was reduced following a 6-hour exposure (Odum et al. 1992).  Kumar et al. (2002b) reported bronchiolitis and alveolitis in rats exposed to trichloroethylene vapors at 376 ppm, 4 hours/day, 5 days/week for 28 or 90 days; marked edema, presence of mononuclear cells, and unspecified emphysematous changes were noted after 90 days.  These rats also exhibited signs of nasal irritation during exposures.

**Cardiovascular Effects.**    Exposure of 15 male volunteers to 200 ppm trichloroethylene for 2.5 hours had no effect on heart rate or sinus rhythm (Windemuller and Ettema 1978).  Electrocardiograms of workers exposed to trichloroethylene in the range of 38–172 ppm for periods ranging from <1 to >5 years did not show any adverse effects (El Ghawabi et al. 1973).  A few case studies of persons who died following acute occupational exposure to trichloroethylene have revealed cardiac arrhythmias to be the apparent cause of death (Bell 1951; Kleinfeld and Tabershaw 1954; Smith 1966).  In one case report, a woman had erratic heart action and abnormal electrocardiogram readings following exposure in the workplace (Milby 1968).  Ventricular extrasystoles (also known as preventricular contractions or PVCs) were observed in a 34-year-old male worker during a workday in which personal monitoring revealed trichloroethylene levels between 50 and 100 ppm; the worker had no history of heart ailments and monitoring at the beginning of the workday and during a day without trichloroethylene exposure revealed no abnormalities (Konietzko and Elster 1973).  In a cohort mortality of 14,457 aircraft maintenance

workers employed for at least 1 year between 1952 and 1956, a significant excess of death from ischaemic heart disease (SMR 108; 95% CI 103–113) was reported for a group of 6,153 workers with reported occupational exposure to trichloroethylene compared to a referent group of workers not exposed to any chemical (Blair et al. 1998).  The follow-up period was 1952–1990; the trichloroethylene-exposed workers were likely exposed to other chemicals as well.

Inhalation of very high concentrations of trichloroethylene in incidents of poisonings (Dhuner et al. 1957; Gutch et al. 1965), or during its use as an anesthetic agent (Pembleton 1974; Thierstein et al. 1960), has been reported to lead to cardiac arrhythmias.  The mechanism is unclear, but high doses of hydrocarbons such as trichloroethylene could act upon the heart to cause cardiac sensitization to catecholamines.  This is supported by animal studies.  For example, dogs (Reinhardt et al. 1973) and rabbits (White and Carlson 1979, 1981, 1982) exposed to very high concentrations of trichloroethylene (5,000 or 10,000 ppm, and 3,000 ppm, respectively) for ≤1 hour showed increased arrhythmias when injected intravenously with epinephrine.  In animals, trichloroethylene itself, rather than its metabolites, is apparently responsible for the cardiac sensitization because chemicals that inhibit the metabolism of trichloroethylene increase its potency, while chemicals that enhance the metabolism of trichloroethylene decrease its potency (White and Carlson 1979, 1981).

No histopathological changes were observed in the hearts of squirrel monkeys, rats, guinea pigs, dogs, or rabbits exposed to 700 ppm trichloroethylene 8 hours/day, 5 days/week for 6 weeks, or to 35 ppm continuously for 6 weeks (Prendergast et al. 1967).  Histopathological changes were also not observed in the hearts of rats exposed to 600 ppm trichloroethylene 7 hours/day, 5 days/week for 104 weeks (Maltoni et al. 1988).

**Gastrointestinal Effects.**   Case reports indicate that acute inhalation exposure to trichloroethylene results in nausea and vomiting (Buxton and Hayward 1967; Clearfield 1970; David et al. 1989; DeFalque 1961; Gutch et al. 1965; Milby 1968).  Anorexia, nausea, and vomiting have also been reported as chronic effects of occupational exposure to trichloroethylene (El Ghawabi et al. 1973).  The exposure levels were not measured.  Anorexia and vomiting were reported in a woman chronically exposed to occupational levels between 40 and 800 ppm (Schattner and Malnick 1990).  Trichloroethylene-induced effects on the autonomic nervous system may contribute to these effects (Grandjean et al. 1955).  Cases of pneumatosis cystoides intestinalis (a rare condition characterized by gas-filled cysts in the submucosa of the small intestine) seen in Japanese lens cleaners and polishers were attributed to trichloroethylene exposure in the workplace (Nakajima et al. 1990a).

Histopathological changes in the gastrointestinal tract were not observed in rats exposed to 600 ppm trichloroethylene 7 hours/day, 5 days/week for 104 weeks (Maltoni et al. 1988).

**Hematological Effects.**    There are limited data on hematological effects of trichloroethylene in humans.  A study of humans exposed to 200 ppm trichloroethylene for a short period (7 hours/day for 1 or 5 days) revealed no adverse effects on blood cell counts or sedimentation rates (Stewart et al. 1970). Blood cell counts were also not affected in volunteers exposed to 1,000 ppm trichloroethylene for 2 hours (Vernon and Ferguson 1969).  Volunteers inhaling trichloroethylene vapor at 95 ppm for 4 hours showed only an increase in neutrophil enzyme levels (alkaline and acid phosphatases, naphthol-AS-D esterase) (Konietzko and Reill 1980).  The toxicological significance of this effect is unknown, however, because enzyme level changes may merely be the result of the nonspecific stimulation of metabolizing enzymes. No effects on hemoglobin levels or red blood cell counts were observed in workers exposed to trichloroethylene in the range of 38–172 ppm for periods ranging from <1–>5 years (El Ghawabi et al. 1973).

Various minor hematological effects have been noted in animals.  Rats exposed to 50–800 ppm of trichloroethylene continuously for 48 or 240 hours showed time- and dose-related depression of delta-aminolevulinate dehydratase activity in liver, bone marrow, and erythrocytes (Fujita et al. 1984; Koizumi et al. 1984).  Related effects included increased delta-aminolevulinic acid (ALA) synthetase activity, reduced heme saturation of tryptophan pyrrolase and reduced cytochrome P-450 levels in the liver, and increased urinary excretion of ALA and coproporphyrin.  Since hemoglobin concentration in erythrocytes did not change, these changes are not considered to be adverse.  Dogs exposed to 200 ppm trichloroethylene for 1 hour by tracheal intubation exhibited decreased leukocyte counts (Hobara et al. 1984).  No effects on hematology examinations were noted in squirrel monkeys, rats, guinea pigs, dogs, or rabbits exposed to 700 ppm trichloroethylene 8 hours/day, 5 days/week for 6 weeks, or to 35 ppm continuously for 6 weeks (Prendergast et al. 1967).  Hematological effects were also not observed in rats exposed intermittently for intermediate durations at 1,000 ppm (Boverhof et al. 2013), 400 ppm (Adams et al. 1951), or 55 ppm (Kimmerle and Eben 1973a).

**Musculoskeletal Effects.**    Muscle necrosis was reported within 3 hours following the collapse of a 36-year-old female factory worker who was overcome by trichloroethylene vapors used to degrease metal; the exposure included a dermal component (Thorburn et al. 2004).  Trichloroethylene exposure can cause nervous system effects that result in secondary effects on muscle strength, especially in the face

(Leandri et al. 1995).  See Section 3.2.1.4 for further discussion of nervous system effects following trichloroethylene exposure.

Histopathological changes in the thigh muscle were not observed in rats exposed to 600 ppm trichloroethylene 7 hours/day, 5 days/week for 104 weeks (Maltoni et al. 1988).

**Hepatic Effects.**    There is some evidence for trichloroethylene-induced hepatotoxic effects in humans. However, much of this information is limited by the fact that the exposure levels associated with these effects were usually not reported, and the individuals may have been exposed to other substances as well. Reports that support the liver as a target of trichloroethylene toxicity are summarized below.

Multiple case reports implicate trichloroethylene as a liver toxicant.  A 37-year-old male with occupational exposure to trichloroethylene and a reportedly unprotected high-level acute exposure to trichloroethylene vapors during the preparation of a solvent mixture presented to a hospital in a jaundiced condition and died several weeks later; acute massive liver necrosis was noted at autopsy (Joron et al. 1955).  Acute hepatic necrosis was also seen in a degreaser who died after being exposed to trichloroethylene for at least 6 weeks (Priest and Horn 1965).  Two case studies of people hospitalized after intentional acute inhalation of very high concentrations of trichloroethylene showed liver damage at autopsy in one and hepatocyte degeneration revealed by liver biopsy in the other (Clearfield 1970).  In contrast, James (1963) saw only small foci of fatty degeneration in the liver of a man who had intentionally inhaled trichloroethylene during a 10-year span.  Other case studies reported liver effects such as jaundice, hepatomegaly, hepatosplenomegaly, hepatitis, and liver failure in patients with occupational or nonoccupational exposure to trichloroethylene (Anagnostopoulos et al. 2004; Caprioli et al. 2001; Chae et al. 1999, 2003; Chittasobhaktra et al. 1997; Goon et al. 2001; Ha et al. 2009; Huang et al. 2006; Jung et al. 2012; Kamijima et al. 2007; Nakayama et al. 1988; Pantucharoensri et al. 2004; Thiele et al. 1982; Xu et al. 2009).

There are reports of fatal hepatic failure in eclamptic pregnant women following trichloroethylene anesthesia (DeFalque 1961).  Exposure concentrations and durations were not provided.  Women who were exposed to 1,000 ppm of trichloroethylene during surgery for Caesarean sections exhibited no evidence of liver toxicity (Crawford and Davies 1975).  Although liver function tests were not completed, 250 neurosurgery patients, anesthetized with trichloroethylene for 3–5-hour periods, showed no evidence of liver damage during the postoperative period (Brittain 1948).  Pembleton (1974) reviewed data on 550 patients who had undergone trichloroethylene anesthesia for a variety of operative procedures.  For

***DRAFT FOR PUBLIC COMMENT***

100 of these patients, a number of pre- and postoperative liver function tests were reported.  Four of
100 patients had a postoperative rise in serum glutamic-oxaloacetic transaminase (aspartate
aminotransferase; AST), which returned to normal within 2 or 3 days.  One patient had a doubling of the
AST level, which also returned to normal by day 3.  Other liver function tests evidently remained within
normal ranges.  A significant increase in the metabolism of the drug, paracetamol, was observed in
patients anesthetized with trichloroethylene, indicating that determining the proper dosage in such cases
may not be straightforward because of effects on liver function (Ray et al. 1993).  Overall, the available
data indicate that controlled trichloroethylene anesthesia produces minimal effects on the liver.

Other case reports indicate that exposure to trichloroethylene in the workplace can cause changes in blood
and urine indices of liver function and possibly cause liver pathology (Graovac-Leposavic et al. 1964).
Acute hepatitis developed in a woman occupationally exposed to between 40 and 800 ppm over a period
of several years (Schattner and Malnick 1990).  Changes in levels of serum liver enzymes (Nagaya et al.
1993; Rasmussen et al. 1993b; Xu et al. 2009) and bile acids (Driscoll et al. 1992; Neghab et al. 1997)
among individuals exposed to trichloroethylene in the workplace were indicative of liver toxicity.  A case
report of four workers who had dermal reactions to trichloroethylene exposure showed no adverse liver
function in three persons, but an enlarged liver in one worker (Bauer and Rabens 1974).  Among
14 workers exposed to trichloroethylene at an unspecified concentration above the occupational standard,
enlarged liver was observed in 3 workers, increased serum transaminase activity was observed in
9 workers, and liver biopsies of 13 workers revealed fatty acid deposition in 11 workers (Schuttmann
1970).

There was no clear evidence of liver effects within a group of 289 British workers who exhibited
trichloroethylene-induced neurological effects; no information was provided regarding trichloroethylene
exposure levels (McCarthy and Jones 1983).  No significant association was found between occupational
exposure to trichloroethylene and death from liver cirrhosis in multiple cohort mortality studies (Agency
for Toxic Substances and Disease Registry 2004; Blair et al. 1998; Boice et al. 1999, 2006; Garabrant et
al. 1988; Morgan et al. 1998; Radican et al. 2008; Ritz et al. 1999).

Liver function tests were normal in volunteers exposed for 5 days to 95 ppm for 4 hours/day (Konietzko
and Reill 1980) or 200 ppm for 7 hours/day (Stewart et al. 1970).

Inhalation of trichloroethylene for acute or intermediate periods can cause liver enlargement in laboratory
animals.  This effect is usually reversible when exposure ceases.  Histological changes were observed in

some studies but not in others.  Liver weight and plasma butyrylcholinesterase (BuChE) activity were
increased in various strains of mice exposed to 37–300 ppm continuously for 30 days (Kjellstrand et al.
1983a, 1983b).  In this study, histological examinations revealed misshapen, enlarged, and vacuolated
hepatocytes.  After 4 months of postexposure recovery, liver weight and serum BuChE activity had
returned to normal; the only remaining histopathological effect was that of hepatocyte enlargement.  Male
mice were more sensitive to the hepatic effects than female mice.  In male mice, the liver effects were
observed at 75 ppm with a NOAEL of 37 ppm, while in female mice, the liver effects occurred at
300 ppm with a NOAEL of 150 ppm.  The study authors suggested that the effects were not
toxicologically significant.  Another study in rats reported a dose-effect relationship between
trichloroethylene exposure concentrations (50–800 ppm) or duration and inhibition of liver ALA
dehydratase activity following continuous 48-hour and 10-day exposures.  However, the toxicological
significance of these effects is not known because the changes occurred in the absence of gross liver
injury (Koizumi et al. 1984).  In related studies, mice, rats, and gerbils were exposed continuously for up
to 30 days to 150 ppm of trichloroethylene (Kjellstrand et al. 1981).  The study authors reported increased
relative liver weight in all species and treatment groups, but the effect was more pronounced in the mice
(60–80% enlargement) than the rats or gerbils (20–30%).  Examination of mice 5 and 30 days after
cessation of treatment indicated that the increase in liver weight had decreased.  Limitations of this study
include lack of histopathologic evaluation of liver tissue and limitations in methodology used to record
and evaluate body weight data.  Kumar et al. (2001a) reported significantly increased liver weight and
hepatocellular fatty and necrotic liver lesions in male rats exposed to trichloroethylene vapors at 376 ppm
for 4 hours/day 5 days/week for 8, 12, or 24 weeks; the liver lesions became progressively more severe
with duration, but quantitative data were not included in the study report.  Ramdhan et al. (2008) reported
concentration-related increased liver weight (43–64% higher than controls) and minimal to moderate
hepatocellular necrosis in male wild type (CYP2E1+/+) mice exposed to trichloroethylene vapors at
1,000 or 2,000 ppm for 8 hours/day on 7 consecutive days; similarly-exposed CYP2E1-null mice
exhibited no signs of exposure-related liver effects, indicating that the liver effects in the wild type mice
are associated with CYP2E1-mediated metabolism.  In a study designed to assess the role of human and
mouse PPARα in trichloroethylene-induced liver effects, male wild-type (mPPARα), PPARα-null, and
humanized PPARα (hPPARα) mice on Sv/129 background were exposed to trichloroethylene by
inhalation at 0, 1,000, or 2,000 ppm 8 hours/day for 7 days (Ramdhan et al. 2010).  Trichloroethylene-
exposed mice of each cell line exhibited increased plasma alanine aminotransferase (ALT) and AST
activities, hepatocellular inflammation and necrosis, and elevated nuclear factor-kappa B p52 mRNA and
protein.  Hepatic lipid accumulation, increased expression of triglyceride-synthesizing enzymes, diacyl-
glycerol acyltransferases, and PPARγ were observed in the PPARα-null and hPPARα mice, but not the

mPPARα mice.  Rats, guinea pigs, rabbits, dogs, and squirrel monkeys were exposed to 35 ppm trichloroethylene continuously for 90 days or to 712 ppm 8 hours/day, 5 days/week for 6 weeks. Although liver weight was not determined, gross and histopathological examinations of the liver were unremarkable (Prendergast et al. 1967).  In rats exposed to 55 ppm trichloroethylene intermittently (8 hours/day, 5 days/week) for 14 weeks, increased liver weight was observed, but there were no effects on hepatic function or gross appearance of the liver (Kimmerle and Eben 1973a).  Histology of the liver was not examined in this study.  Rats, guinea pigs, rabbits, and Rhesus monkeys exposed intermittently to 400 ppm of trichloroethylene for 6 months (173 exposures in 243 days) exhibited increased liver weight, but there were no gross or histological hepatic alterations (Adams et al. 1951).  An increase in nucleoside-5-triphosphatase-deficient foci (considered to be preneoplastic) was not observed in the livers of newborn rats exposed to 2,000 ppm trichloroethylene 8 hours/day, 5 days/week for 10 weeks (Laib et al. 1979). No histopathological changes were observed in the livers of rats exposed to 300 ppm trichloroethylene 7 hours/day, 5 days/week for 104 weeks (Maltoni et al. 1988).  Only slightly (but statistically significant) increased liver weight was observed in female rats intermittently exposed to trichloroethylene vapors at 1,000 ppm for 4 weeks (Boverhof et al. 2013) or pregnant rats exposed for 6 hours/day on gestation days 6–20 at 600 ppm (Carney et al. 2006); histopathologic liver examinations were not performed.

**Renal Effects.**    Trichloroethylene may have effects in the kidney; however, studies in humans are limited by having poor or no exposure data and by concomitant exposure to other chemicals.  There was no evidence of kidney damage in 250 neurosurgery patients who underwent prolonged trichloroethylene anesthesia (Brittain 1948), nor in 405 women who had Caesarean sections and were subjected to trichloroethylene anesthesia (Crawford and Davies 1975).

There are few reports of renal dysfunction in workers exposed to trichloroethylene.  One case report indicates that a man using trichloroethylene in de-inking operations (for 8 hours) developed acute renal failure due to acute allergic interstitial nephritis with secondary tubular necrosis (David et al. 1989). Acute renal failure was reported in one man acutely exposed to trichloroethylene, although the man was also known to have a history of excessive abuse of alcohol (Gutch et al. 1965).  Proteinuria was reported in a man who intentionally inhaled a spot-remover containing trichloroethylene and petroleum solvents (Clearfield 1970).  Renal toxicity, as indicated by changes in urinary proteins and N-acetyl-β-d-glucos-aminidase (NAG) (Brogren et al. 1986; Brüning et al. 1999; Carrieri et al. 2007; Nagaya et al. 1989b; Selden et al. 1993), have been found in workers exposed to trichloroethylene and other chemicals in the workplace.  The increase in these markers of kidney effects suggests that trichloroethylene may affect both glomeruli and renal tubules.  In a study of 80 trichloroethylene-exposed workers and 45 unexposed

workers within several factories in China, the exposed workers exhibited urinary kidney molecule-1 (KIM-1) levels that were 50% higher than control levels (p=0.01) (Vermeulen et al. 2012). KIM-1 is a transmembrane protein expressed in dedifferentiated proximal renal tubular epithelial cells within damaged regions (Huo et al. 2010) and has been shown to be a more sensitive biomarker of renal damage than traditional biomarkers of renal injury (serum creatinine and blood urea nitrogen [BUN]) in rat studies (Vaidya et al. 2010). Personal trichloroethylene exposure measurements taken during a 2-week period prior to the collection of urine indicated a mean trichloroethylene exposure level of 22.2 ppm; measurements from 96% of the exposed workers were below the OSHA 8-hour TWA permissible exposure limit of 100 ppm. Levels of other markers of kidney toxicity (Alpha- and Pi-GST, vascular endothelial growth factor, NAG, and creatinine) among the trichloroethylene-exposed workers were not significantly different from those of controls (Vermeulen et al. 2012).

Green et al. (2004) assessed renal dysfunction in a cross-sectional study of 70 workers exposed to trichloroethylene and 54 age- and sex-matched individuals without trichloroethylene exposure by measuring urinary levels of NAG and albumin. Urinary trichloroacetic acid (TCA) concentration was used to estimate trichloroethylene exposure level (mean 32 ppm; range 0.5–252 ppm). Urinary levels of NAG and albumin were significantly higher in the trichloroethylene-exposed workers, although neither parameter was correlated with exposure level or duration. Evidence of increased urinary formate, methylmalonate, and glutathione S-transferase α activity in the exposed workers, although within the control range, indicate that higher exposure levels would likely have resulted in more clear evidence of trichloroethylene-induced kidney effects.

Radican et al. (2006) performed a retrospective cohort study of end-stage renal disease in aircraft workers exposed to trichloroethylene and other hydrocarbons by matching an occupational database to the U.S. Renal Data System and examining the all-cause end-stage renal disease using multivariate Cox regression. The evaluation spanned the years 1973–2002; the time period during which exposure occurred was not reported. Among 6,532 aircraft workers with reported trichloroethylene exposure and a group of 3,327 referents with no reported chemical exposure, an approximately 2-fold increased risk of end-stage renal disease was observed for the trichloroethylene-exposed aircraft workers (OR 1.92; 95% CI 1.03–3.59) for the period of 1973–1999. Significantly increased risk of end-stage renal disease in the trichloroethylene-exposed workers was also noted among those workers with 5–25 unit-years of exposure (hazard ratio [HR]=2.48; 95% CI 1.20–5.15), workers with indirect low/intermittent exposures (HR 2.47; 95% CI 1.17–5.19), and workers with indirect peak/infrequent exposures (HR 3.66; 95% CI 1.25–10.74). ORs and HRs for those workers exposed for periods <5 or >25 years and workers with direct exposures

were not statistically significantly elevated above controls.  Taken together, the results provide evidence of trichloroethylene-induced renal effects.

Exposure of rats to extremely high levels ($\geq$1,000 ppm) for periods of <1 day led to the dysfunction of the tubular and glomerular regions of the nephron, as indicated by increases in urinary glucose, proteins, glucosaminidase, gamma glutamyl transpeptidase, and serum urea nitrogen (Chakrabarti and Tuchweber 1988).  Mensing et al. (2002) reported increased urinary levels of high-molecular-weight proteins and albumin (biomarkers of glomerular damage) and NAG and low-molecular-weight proteins (biomarkers of proximal tubule damage) in male rats exposed to trichloroethylene vapors at 500 ppm, 6 hours/day, 5 days/week for 6 months.  Histopathologic examinations of the kidneys revealed perivascular, interstitial inflammation and glomerulonephritis.  Increased kidney weight has been found in rats, mice, and gerbils repeatedly or continuously exposed to trichloroethylene vapors in the range of 50–1,000 ppm for 4–14 weeks (Boverhof et al. 2013; Kimmerle and Eben 1973a; Kjellstrand et al. 1981, 1983a, 1983b).  However, the toxicological significance of the increased organ weight is uncertain because no histopathological changes were observed and no functional tests were performed.  Adams et al. (1951) reported significantly increased kidney weight in rats and rabbits repeatedly exposed to trichloroethylene vapors at 3,000 ppm for 36 days and in rats exposed at 400 ppm for as long as 243 days; however, there was no histopathological evidence of exposure-related renal effect.  Prendergast et al. (1967) found no histopathological evidence of trichloroethylene-induced renal effects in groups of rats, guinea pigs, rabbits, dogs, and squirrel monkeys repeatedly exposed by inhalation for 6 weeks at a concentration of 3,825 mg/m$^3$ (688 ppm); organ weight data were not provided in the study report.  Male rats, but not female rats, that were exposed to 300 ppm trichloroethylene in a chronic study showed renal tubular meganucleocytosis (Maltoni et al. 1986, 1988).  The study authors considered that this histopathological change might be a precancerous lesion; however, no kidney tumors were observed.  The serious shortcomings of these chronic studies are discussed in Section 3.2.1.7.

**Endocrine Effects.**   In occupational studies of men who used trichloroethylene to degrease electronic equipment, increasing years of exposure to trichloroethylene were associated with increased serum dehydroepiandrosterone sulphate (a metabolite of the endogenous steroid hormone dehydroepiandro-sterone) and decreases in serum levels of testosterone, follicle-stimulating hormone, and sex-hormone binding globulin (Chia et al. 1997; Goh et al. 1998).  Serum androstenedione, cortisol, and aldosterone levels were in normal ranges.  In the study of Goh et al. (1998), the serum insulin level among those workers with <2 years of exposure (40.8 mLU/L) was notably higher than that of unexposed controls (9.6 mLU/L); however, insulin levels returned to normal among workers exposed for longer periods.

3. HEALTH EFFECTS

There is suggestive evidence of an association between exposure to trichloroethylene and menstrual cycle disturbances (including amenorrhea) (Bardodej and Vyskocil 1956; Sagawa et al. 1973; Zielinski 1973).

No histopathological changes in the pituitary gland, adrenal glands, or pancreas were observed in rats exposed to 600 ppm trichloroethylene 7 hours/day, 5 days/week for 104 weeks (Maltoni et al. 1988). Significantly decreased serum testosterone (31–48% less than that of controls) and decreased testicular 17β-hydroxy steroid dehydrogenase were noted in rats exposed to trichloroethylene vapors at 376 ppm, 4 hours/day, 5 days/week for 12 or 24 weeks (Kumar et al. 2000a).

**Dermal Effects.**   Dermal effects of trichloroethylene exposure in humans are usually the consequence of direct skin contact with concentrated solutions, but occupational exposure also involves vapor contact. Adverse effects have not been reported from exposure to dilute aqueous solutions.  Humans who were experimentally exposed to 200 ppm of trichloroethylene vapor for 7 hours experienced dry throats (40% of the subjects), beginning after 30 minutes (Stewart et al. 1970).  The subjects experiencing these symptoms did not experience them when exposed in the same manner on 5 other consecutive days.  These effects are presumed to be due to direct contact with the vapor.

Generalized skin disorders, manifested as irritation and rashes, have resulted from occupational exposure to trichloroethylene (Bauer and Rabens 1974; Chittasobhaktra et al. 1997; El Ghawabi et al. 1973; Huang et al. 2006; Kamijima et al. 2007; Pantucharoensri et al. 2004; Xu et al. 2009).  An exfoliative dermatitis (Goh and Ng 1988), scleroderma (Czirjak et al. 1993), and eosinophilic fasciitis (Hayashi et al. 2000), thought to have immune components, have been reported in persons occupationally exposed to trichloroethylene.  Refer to Section 3.2.1.3 for information regarding occupational exposure to trichloroethylene and immunological responses.

Histopathological changes in the skin were not observed in rats exposed to 600 ppm trichloroethylene 7 hours/day, 5 days/week for 104 weeks (Maltoni et al. 1988).

**Ocular Effects.**   Humans who were experimentally exposed to 200 ppm of trichloroethylene vapor for 7 hours experienced mild eye irritation (20% of the subjects), beginning after 30 minutes (Stewart et al. 1970).  The subjects experiencing these symptoms did not again experience them when exposed in the same manner on 5 other consecutive days.  Itchy, watery eyes (Bauer and Rabens 1974; El Ghawabi et al. 1973) and inflamed eyes (Schattner and Malnick 1990) have also been reported following contact with the vapor.

***DRAFT FOR PUBLIC COMMENT***

Ocular irritation was observed during exposures of rats to trichloroethylene vapors at 376 ppm (Kumar et al. 2002a, 2002b). Histopathological changes in the eyes were not reported in rats exposed to 600 ppm trichloroethylene 7 hours/day, 5 days/week for 104 weeks (Maltoni et al. 1988).

**Body Weight Effects.**   Body weight loss has been reported in humans occupationally exposed to trichloroethylene for intermediate or chronic durations at concentrations resulting in neurological effects (Mitchell and Parsons-Smith 1969; Schattner and Malnick 1990).

Exposure to trichloroethylene vapors resulted in depressed body weight or body weight gain in some studies of laboratory animals. Kumar et al. (2001b) reported >20% depressed body weight gain in male rats exposed to trichloroethylene vapors at 376 ppm, 4 hours/day, 5 days/week for 12 or 24 weeks. In other rat studies, no body weight effects were observed following intermittent or continuous exposure to trichloroethylene vapors at exposure levels in the range of 400–2,500 ppm for 2 weeks to as much as 2 years (Adams et al. 1951; Albee et al. 2006; Boverhof et al. 2013; Carney et al. 2006; Maltoni et al. 1988; Prendergast et al. 1967; Xu et al. 2004). In a group of male mice exposed to trichloroethylene continuously at 150 ppm for 30 days, mean body weight was 10% lower than that of controls (Kjellstrand et al. 1983a). There was no effect on body weight of similarly-exposed females; however, the next higher exposure level (300 ppm) resulted in 18 and 16% lower mean body weight in males and females, respectively. In another mouse study (Kaneko et al. 2000), exposure of males to trichloroethylene at 2,000 ppm, 4 hours/day, 6 days/week for 8 weeks had no effect on body weight. Male guinea pigs exposed to 200 ppm trichloroethylene 7 hours/day, 5 days/week for 6 months exhibited 18% lower body weight than controls; however, there was no effect on female guinea pigs similarly exposed to 400 ppm (Adams et al. 1951). Body weight was not affected in Rhesus monkeys or rabbits exposed to 400 ppm 7 hours/day, 5 days/week for 6 months (Adams et al. 1951).

### 3.2.1.3   Immunological and Lymphoreticular Effects

Occupational exposure to trichloroethylene may involve both inhalation and dermal routes. Results of numerous case reports indicate that people can develop hypersensitivity-type reactions to trichloro-ethylene (Chae et al. 1999, 2003; Conde-Salazar et al. 1983; Czirjak et al. 1993; Goh and Ng 1988; Goon et al. 2001; Ha et al. 2009; Hayashi et al. 2000; Jung et al. 2012; Kamijima et al. 2007, 2008; Nakayama et al. 1988; Phoon et al. 1984; Raşcu et al. 2003; Waller et al. 1994; Xu et al. 2009) that may involve skin, mucous membranes, and the liver. Phoon et al. (1984) reported on five cases of individuals who

***DRAFT FOR PUBLIC COMMENT***

developed generalized erythema and maculopapular lesions with exfoliation, conjunctivitis (corneal ulcers in one case), and liver dysfunction; all had been occupationally-exposed to trichloroethylene for 2–5 weeks.  Although patch testing of one case about 6 months later provided negative results, it was suggested that adverse effects were the result of a hypersensitivity response to trichloroethylene because exposure levels were described as "not very high" and other workers in the same environments were not affected.  Goon et al. (2001) reported a case in which a trichloroethylene-exposed worker presented with dermal lesions, irritation of mucous membrane, and liver dysfunction; it was suggested that the condition be named trichloroethylene hypersensitivity syndrome.  Other investigators have reported similar cases (e.g., Chae et al. 2003; Ha et al. 2009; Jung et al. 2012).  Dermal sensitivity was confirmed with patch testing in three cases (Conde-Salazar et al. 1983; Ha et al. 2009; Nakayama et al. 1988).

Iavicoli et al. (2005) reported alterations of the immune system, expressed as significantly altered serum levels of selected cytokines (increased interleukin-2 and interferon-$\gamma$ and decreased interleukin-4), in a group of factory workers who were exposed to trichloroethylene at a mean workplace air concentration of $35 \pm 14$ mg/m$^3$ (6.3 ppm) for at least 3 years during degreasing processes.  The exposed group was compared to a group of workers not directly involved in the degreasing process and a group of nonexposed office workers.  Immune function was not tested in this study.  Bassig et al. (2013) reported significantly decreased serum interleukin-10 in a group of 71 workers exposed to trichloroethylene when compared to a group of 78 unexposed workers; the magnitude of the decrease was 70%.  The magnitude was >60% among those workers exposed at levels <12 ppm.  In another study that included a cohort of 80 trichloroethylene-exposed workers and 45 unexposed control workers, significantly decreased serum IgG and IgM levels were reported for the exposed workers (17.5 and 38%, respectively, lower than controls) (Zhang et al. 2013).

There is some evidence for an association between occupational exposure to trichloroethylene and the occurrence of scleroderma (systemic sclerosis, a chronic autoimmune disease primarily of the skin) (Diot et al. 2002; Garabrant et al. 2003; Nietert et al. 1998).  A meta-analysis of these studies resulted in a significant combined odds ratio for any exposure in men (OR 2.5; 95% CI 1.1–5.4) and a nonsignificant OR in women (OR 1.2; 95% CI 0.58–2.6) (Cooper et al. 2009; EPA 2011e).  Increased risk of scleroderma may be easier to detect in trichloroethylene-exposed male workers than female workers because, within various populations, women are on average approximately 3 times more likely than men to develop scleroderma (Chifflot et al. 2008).

Occupational exposure to trichloroethylene was associated with decreases in selected lymphocyte subsets among trichloroethylene-exposed workers (n=80) at factories in China that used trichloroethylene for cleaning a variety of materials and products; controls consisted of 96 unexposed age- and sex-matched workers from other industries (Hosgood et al. 2012; Lan et al. 2010).  Full-shift personal air monitoring was performed to assess trichloroethylene exposure levels.  The trichloroethylene-exposed workers exhibited significantly lower total numbers of lymphocytes, T cells, CD4+ T cells, CD8+ T cells, B cells, and natural killer (NK) cells (Lan et al. 2010).  When the trichloroethylene-exposed workers were categorized according to exposure level, those in the higher exposure category (≥12 ppm; mean 38 ppm) exhibited more marked decreases in total lymphocytes and lymphocyte subsets than those in the lower exposure category (<12 ppm; mean 5 ppm).  Analysis of subsets of the T cells (naïve T cells, memory T cells) revealed marginally significantly (p=0.056) decreased CD4+ naïve T cell count in the trichloroethylene-exposed group (8% less than unexposed controls, 20% less for 38 workers exposed at concentrations ≥12 ppm; p=0.017), significantly decreased CD4 effector memory cell counts in the trichloroethylene-exposed group and those exposed at <12 and ≥12 ppm, significantly decreased CD8+ naïve T cell count (attributable to a 20% decrease at exposure concentrations ≥12 ppm), and significantly decreased CD8 effector memory cell count at exposure concentrations ≥12 ppm (Hosgood et al. 2012).  These results suggest that trichloroethylene toxicity may include immunosuppression by depressing the capacity to respond to antigens.  Analysis of serum concentrations of IgG, IgM, and IgE from the 80 trichloroethylene-exposed workers and 45 of the unexposed controls revealed significantly (p<0.01) decreased IgG and IgM in the trichloroethylene-exposed workers (approximately 18 and 38%, respectively, lower than controls), but no significant effect on serum IgE (Zhang et al. 2013).  Similar decreases in IgG and IgM were observed when controls were compared to those workers exposed to trichloroethylene levels either <12 or ≥12 ppm.

Some animal studies provide evidence for trichloroethylene-induced immunosuppression.  A 64% reduction in splenic anti-SRBC IgM response was observed in female rats exposed to trichloroethylene vapors at 1,000 ppm, 6 hours/day, 5 days/week for 4 weeks; the NOAEL for immunological effects was 300 ppm (Boverhof et al. 2013).  Kaneko et al. (2000) reported exposure concentration-related decreased serum IgG levels, liver inflammation, splenomegaly, and hyperplasia of lymphatic follicles in male mice of an autoimmune-prone strain repeatedly exposed to trichloroethylene at concentrations ≥500 ppm for 8 weeks.  Male and female mice repeatedly exposed to trichloroethylene vapors at 300 ppm for 8 weeks exhibited significantly decreased spleen weight (41 and 24%, respectively, less than those of controls); the NOAEL was 150 ppm (Kjellstrand et al. 1983a).  Mice exposed to trichloroethylene for 3 hours at ≥10 ppm with simultaneous streptococcal aerosol challenge had increased susceptibility to pulmonary

infection with *Streptococcus zooepidemicus* (Aranyi et al. 1986). Increased susceptibility was not observed at 5 ppm following a single 3-hour exposure, or five daily 3-hour exposures. Histopathological effects on the spleen were not observed in squirrel monkeys, rats, guinea pigs, dogs, or rabbits exposed to 700 ppm trichloroethylene 8 hours/day, 5 days/week for 6 weeks, or to 35 ppm continuously for 90 days (Prendergast et al. 1967).

The highest NOAEL values and all LOAEL values from each reliable study for immunological/ lymphoreticular effects in each species and duration category are recorded in Table 3-1 and plotted in Figure 3-1.

### 3.2.1.4  Neurological Effects

Experimental exposure studies have attempted to associate various neurological effects in humans with specific trichloroethylene exposure levels. Voluntary exposures of 1–4 hours resulted in complaints of drowsiness at 27 ppm and headache at 81 ppm (Nomiyama and Nomiyama 1977). These are very low exposure levels, but the results are questionable because of the use of only three test subjects per dose, lack of statistical analysis, sporadic occurrence of the effects, lack of clear dose-response relationships, and discrepancies between the text and summary table in the report. Therefore, this study is not presented in Table 3-1. No effects on visual perception, two-point discrimination, blood pressure, pulse rate, or respiration rate were observed at any vapor concentration in this study. Other neurobehavioral tests were not performed, and the subjects were not evaluated following exposure.

Effects noted from inhalation of trichloroethylene vapors by male volunteers include impaired visual-motor coordination (measured by groove-type hand steadiness, depth perception, and pegboard tests) at 1,000 ppm for 2–2.5 hours (Vernon and Ferguson 1969). Increases in heart and breathing rates were noted when trichloroethylene was inhaled simultaneously with ethanol ingestion at 200 ppm (Windemuller and Ettema 1978). This latter study found no effect without ethanol ingestion. An 8-hour exposure (two 4-hour exposures separated by 1.5 hours) to 110 ppm was reported to result in decreased performance on tests of perception, memory, reaction time, and manual dexterity (Salvini et al. 1971). However, a later attempt to replicate these results found no effects other than fatigue and drowsiness (Stewart et al. 1974a), so the original results remain in doubt.

In contrast to the above reports of acute exposure effects, reports of no effect in humans include no psychomotor impairment at 95 ppm (Konietzko et al. 1975a), no change in visual choice, pursuit rotor, or

subjective feelings at 200 ppm (Windemuller and Ettema 1978), and no change in reaction time, hand steadiness, or other behavioral parameters at 300 ppm (Ettema et al. 1975). Each of these studies involved an exposure of <4 hours. No change in reaction time or short-term memory function was seen in 15 subjects exposed to 1,080 mg/m$^3$ (200 ppm) for 3 days, 70 minutes/day (Gamberale et al. 1976). Somewhat longer exposures of 5 days resulted in psychological changes at 100 ppm as measured by standard psychometric tests (Triebig et al. 1977). Motor and dexterity tests were normal in five to six volunteers exposed to 200 ppm for 5 days, 7 hours/day, although they did complain of fatigue and drowsiness (Stewart et al. 1970). Half of the subjects also indicated that, on one or more occasions after exposure, greater mental effort was required to perform the tests.

In cases of acute accidental or intentional overexposure to trichloroethylene vapors, actual exposure levels are not typically quantified. Trichloroethylene-induced neurological effects include euphoria, giddiness, lethargy, confusion, dizziness, headache, nausea, difficulty swallowing, facial effects that indicate possible trigeminal nerve damage (including sensation deficits, jaw weakness, increased blink reflex latency), which may be irreversible, memory deficits, and unconsciousness (Adamek and Krupiński 2007; Buxton and Hayward 1967; Carrieri et al. 2007; Clearfield 1970; Feldman 1970; Feldman et al. 1985; James 1963; Lawrence and Partyka 1981; Lachnit and Pietschmann 1960; Leandri et al. 1995; Longley and Jones 1963; Milby 1968; Miller et al. 2002; Pembleton 1974; Thierstein et al. 1960; Troutman 1988). These types of uncontrolled case studies are of limited value in determining the exposure levels associated with the effects of trichloroethylene inhalation under usual occupational and environmental exposures. Also, the lack of information on the subjects' preexisting health and the possibility of effects from other chemicals to which the subjects were exposed further confound the usefulness of this information.

Intermediate- and chronic-duration occupational and nonoccupational exposures to trichloroethylene have produced neurological effects similar to those found in acute exposure situations. Workers chronically exposed to levels between 38 and 172 ppm reported symptoms of sleepiness, dizziness, headache, and nausea, but no apparent trigeminal nerve disorders (El Ghawabi et al. 1973). In a study of Dutch workers regularly exposed to no more than 35 ppm (the Dutch threshold limit value), investigators found no trigeminal nerve impairment as measured by blink reflex, but did observe a significant association between years of exposure and masseter reflex, which is another measure of trigeminal nerve function (Ruijten et al. 1991). A case study of a retired metal degreaser who had been exposed to between 8 and 170 mg/m$^3$ (1.5 and 32 ppm) for 1–2 hours/day over a period of 20 years reported symptoms of headache, forgetfulness, vertigo, nausea, and loss of feeling in hands and feet persisting for 4 years after retirement

(Kohlmuller and Kochen 1994).  However, this worker had also been exposed to elevated levels due to accidental spills several times during his career, and it may have been that these few incidences of acute, high-level exposure were more significant factors related to his symptoms, rather than the chronic, low-level exposure.  Caprioli et al. (2001) reported loss of strength and polyneuropathy in a woman who had been exposed to trichloroethylene during a 3-month period of degreasing and antiquing processes (7–8 hours/day) in a poorly-ventilated garage.

Murata et al. (2010) found a significant association between eyes open static postural sway and urinary trichloroethanol in an investigation of 57 workers exposed to trichloroethylene for periods of 0.1–37 years at maximum estimated ambient concentrations of <22 ppm; a control group consisted of 60 subjects. Total tremor intensities in nondominant hands differed significantly among three groups of the workers, divided according to cumulative exposure index.  Ambient trichloroethylene air concentrations were estimated using the equation $Y=8.37X+17.12$, where X is trichloroethylene in air and Y is total trichloro-compounds (TTC; sum of the trichloroethylene urinary metabolites, trichloroethanol and TCA) (Ogata et al. 1971).  Murata et al. (2010) reported a mean TTC level of 4.2 mg/L (range 0.6–192.6) in the urine from exposed workers; TTC was not detected in the urine of the control subjects.  The results of Murata et al. (2010) indicate that even relatively low levels of occupational exposure to trichloroethylene may affect neuromotor function.

Chronic exposure in the workplace has been associated with damage to cranial nerves in several cases (Bardodej and Vyskocil 1956; Barret et al. 1987; Cavanagh and Buxton 1989).  Persons who died from overexposure have shown degeneration of cranial nuclei in the brain stem (Buxton and Hayward 1967). Sanz et al. (2008) reported a case of disabling myoclonic encephalopathy with progression to thalamic and cerebellar involvement in a 25-year-old woman with a history of 18 months of occupational exposure to trichloroethylene; neurological symptoms persisted after the woman left the job.

Other reported neurological effects of chronic occupational exposure to unquantified trichloroethylene levels include memory loss (Grandjean et al. 1955; Smith 1966), mood swings (Barret et al. 1987; Milby 1968; Rasmussen et al. 1993d), trigeminal neuropathy (Barret et al. 1987; Feldman et al. 1992; Mitchell and Parsons-Smith 1969; Smith 1966), cranial nerve VIII damage and decreased psychomotor function (Konietzko 1979), impaired acoustic-motor function (Rasmussen et al. 1993c), and psychotic behavior with impaired cognitive function (Steinberg 1981).  The study by Feldman et al. (1992) found that the neuropathic effects of trichloroethylene appear to be specific to the trigeminal nerves, rather than generalized.  For instance, chronic exposure to trichloroethylene resulted in no change in conduction

velocity measured in the radial and ulnar nerves (Triebig et al. 1978).  Sympathetic nerve activity, as
measured by changes in serum dopamine-β-hydroxylase activity, was normal in workers occupationally
exposed to trichloroethylene levels of about 22 ppm (Nagaya et al. 1990).  However, some cranial nerves,
other than the trigeminal, have shown a significant effect, including the facial (Feldman et al. 1985),
olfactory (Rasmussen et al. 1993a), and acoustic nerves.  Interestingly, the study by Rasmussen et al.
(1993a) found no significant association between length of exposure and trigeminal nerve effect, although
a nonsignificant trend was seen, indicating that the sample size may simply have been too small.  There is
some evidence that effects on trigeminal nerve function may be due to dichloroacetylene (a trichloro-
ethylene combustion product formed under conditions of high alkalinity or temperature during
volatilization of trichloroethylene (Albee et al. 1997, 2006; Barret et al. 1991, 1992; Laureno 1993;
Reichert et al. 1976); in one set of animal studies, trigeminal nerve effects were more prominent
following exposure to dichloroacetylene than trichloroethylene (Barret et al. 1991, 1992).

Goldman et al. (2012) examined possible associations between exposure to solvents and risk of
Parkinson's disease (a neurodegenerative motor disorder).  Ninety-nine twin pairs discordant for
Parkinson's disease were interviewed regarding lifetime occupations and hobbies; exposures to six
specific solvents were estimated independent of case status.  Ever exposure to trichloroethylene was
associated with a significantly increased risk of Parkinson's disease (OR 6.1; 95% CI 1.2–33; p=0.034).

Trichloroethylene was once used as a surgical anesthetic (Hewer 1943).  Some patients were reported to
have experienced trigeminal neuropathy following anesthesia using trichloroethylene in association with
soda-lime (Humphrey and McClelland 1944).  The reaction of trichloroethylene with the soda-lime was
thought to have produced dichloroacetylene, which triggered neuropathies in 13 patients over a 4-month
period in a county hospital.  No new cases were discovered for 3 months after the discontinuation of the
use of soda-lime.  In another study, Pembleton (1974) found trichloroethylene to be a satisfactory
anesthetic using an open technique without soda-lime.  A mixture of nitrous oxide and 1,000 ppm of
trichloroethylene has been used for obstetrical anesthesia (Crawford and Davies 1975).  No adverse
effects on infants or their mothers were noted.  Trichloroethylene was also used, with variable success, in
the treatment of painful symptoms of trigeminal neuralgia (Glaser 1931).

Studies on the neurological effects of acute trichloroethylene inhalation in animals have produced results
similar to those observed in human studies.  In rats, exposures of ≤8 hours have resulted in decreased
electric shock avoidance and frequency of lever press in a Skinner box at 250 ppm (Kishi et al. 1993),
decreased swimming time but no change in shuttle box or maze performance at 800 ppm (Grandjean

1963), suppressed reaction to visual stimulus at 14,800 mg/m$^3$ (2,754 ppm) (Niklasson et al. 1993), lethargy at 3,000 ppm (Adams et al. 1951), and full anesthesia at 4,800 ppm (Adams et al. 1951). Ataxia was observed in rats exposed to 4,380 ppm trichloroethylene 4 hours/day, 5 days/week for 10 days, but not at an exposure level of 1,568 ppm (Goldberg et al. 1964b). Most of these effects were found to be reversible when the exposure period ended. Rats that had been conditioned to climb a rope to a feeding trough in response to a signal exhibited no change in response latency after an 11–14-hour exposure to 200 ppm trichloroethylene, although a significant increase in spontaneous climbs in the absence of a signal was seen (Grandjean 1960). The study authors indicated that this may have been due to increased disinhibition or increased excitability. Exposures of rats for 3 days (4 or 8 hours/day) to 1,000 ppm trichloroethylene resulted in disturbed sleep cycles, while seizures, abnormal electroencephalographic (EEG) activity, and post-exposure cardiac arrhythmia were seen at 3,000 ppm (Arito et al. 1993).

Some animal studies included evaluation of effects of exposure concentration versus time on nervous system function; the results indicate that concentration, rather than time of exposure, is more important in determining effects. In one study, rats were trained to perform a signal detection task that involved the pressing of two levers for food reward: one lever when a light flashed and the second lever produced food when there was no signal (Bushnell 1997). The trained rats were exposed to 0, 400, 800, 1,200, 1,600, 2,000, or 2,400 ppm trichloroethylene for 0.33, 0.67, or 1 hour. Response times were significantly increased only at 2,400 ppm at 0.67 and 1 hour. Sensitivity was significantly decreased at 2,400 ppm at all exposure times. At 0.33 hour, sensitivity was not affected at the other concentrations. At 0.67 hour, sensitivity was significantly decreased at 2,000, and 1,200 ppm, and at 1 hour, sensitivity was significantly decreased at 2,000, 1,600, and 1,200 ppm. Sensitivity was not affected at any point of time at 800 ppm, and this concentration is considered the NOAEL for this study. In a companion study, it was noted that rats developed tolerance to trichloroethylene during 2 weeks of intermittent exposure as reflected by improvement in performance of the signal detection task following repeated exposures (Bushnell and Oshiro 2000). Boyes et al. (2003, 2005) reported trichloroethylene-induced decreased amplitude of visual evoked potentials in rats repeatedly exposed to trichloroethylene vapors at concentrations in the range of 1,000–5,000 ppm; the results of these studies indicated that momentary brain trichloroethylene level (not exposure duration) is an appropriate dose metric to predict these effects. Results of other studies designed to assess trichloroethylene-induced visual effects include changes in visual evoked potentials (Blain et al. 1992) and electroretinal responses to flash stimulation (Blain et al. 1994) in rabbits exposed to 350 ppm trichloroethylene for 12 weeks (4 days/week, 4 hours/day).

3. HEALTH EFFECTS

Hearing loss in the mid-frequency range (8–20 kHz) is another effect observed in rats exposed to trichloroethylene. Crofton and Zhao (1993) found significant hearing loss, which persisted for up to 14 weeks post-exposure, exclusively in the 8–16-kHz range when Long-Evans rats were exposed to 4,000 ppm 6 hours/day for 5 days. Rats exposed to 3,500 ppm for 5 days and tested at a wide range of frequencies (0.5–40 kHz) exhibited hearing loss only up to a frequency of 16 kHz, confirming that the effect is specific to the mid-frequency range (Crofton et al. 1994). Assessment of relationships between exposure concentration and duration in the observed trichloroethylene-induced hearing loss in rats included exposures to trichloroethylene vapors using 6-hour exposure times and either single exposure, repeated exposures for 5 days, or exposures 5 days/week for 4 or 13 weeks (Boyes et al. 2000; Crofton and Zhao 1997). Following the final exposure period, the auditory threshold to a 16 kHz tone was measured and compared to that of a group of air-exposed rats. A single 6-hour exposure at 6,000 ppm resulted in a 14 dB increase in the 16 kHz threshold (NOAEL 4,000 ppm). Significantly increased 16 kHz threshold was noted at 3,200 ppm in the groups exposed for 5 days or 4 weeks, and 13 weeks of exposures at 2,400 ppm resulted in a 21 dB increase in the 16 kHz threshold (NOAEL 1,600 ppm). No hearing loss was detected after a 5-day exposure to 1,500 ppm, as measured by brainstem auditory evoked response, but a substantial effect was seen when this level was combined with 500 ppm styrene (Rebert et al. 1993). Hearing loss at 20 kHz only was measured in Wistar rats exposed 18 hours/day, 5 days/week for 3 weeks to 3,000 ppm and a reduced acoustic startle response was observed in rats at 1,500 ppm (Jaspers et al. 1993). A depressed auditory sensory evoked potential amplitude was seen in F344 rats exposed to 2,000 ppm for 3 weeks and 3,200 ppm for 12 weeks (Rebert et al. 1991). This latter study found no effect at 1,600 ppm in Long-Evans rats and thus set the response threshold at about 2,000 ppm trichloroethylene. F344 rats exposed to 2,500 ppm trichloroethylene for 13 weeks (5 days/week, 6 hours/day) exhibited a decrease in tone pip auditory response primarily at 16 kHz, along with a loss of cochlear hair cells (NOAEL 800 ppm) (Albee et al. 1993, 2006). Similar ototoxic effects were reported by Muijser et al. (2000) following exposure of rats to trichloroethylene at 3,000 ppm for 18 hours/day, 5 days/week for 3 weeks. Fechter et al. (1998) reported that the ototoxicity of trichloroethylene in rats could be accounted for by loss of spiral ganglion cells in the middle turn of the cochlea.

Other studies assessed clinical signs of trichloroethylene-induced behavioral effects. After 10 days of exposure, reduced social behavior and reduced exploratory behavior were observed in rats exposed to 100 ppm trichloroethylene 6 hours/day 5 days/week for a total of 5 weeks (Silverman and Williams 1975). Waseem et al. (2001) exposed rats to trichloroethylene vapors at 376 ppm, 4 hours/day, 5 days/week for 180 days and noted significantly increased spontaneous locomotor activity. In rats exposed to 50 or 100 ppm trichloroethylene 8 hours/day, 5 days/week for 6 weeks, effects on sleep

patterns were observed (Arito et al. 1994a).  At 50 ppm, decreased wakefulness was observed during the exposure.  Effects remaining at 22 hours after the end of the 6-week exposure included decreased heart rate during sleep at 50 ppm and decreased wakefulness at 100 ppm (Arito et al. 1994a).  An 18-week exposure (16 hours/day, 5 days/week) to 1,000 ppm resulted in increased latency in visual discrimination tasks, but not in spontaneous activity, coordinated movement, grip strength, or peripheral nerve conduction time (Kulig 1987).  Impaired swimming behavior was observed in rats exposed to 400 ppm trichloroethylene 8 hours/day, 5 days/week for 44 weeks (Battig and Grandjean 1963).  An increased level of exploratory activity immediately after exposure, attributed to reduced anxiety on the part of the rats, was also observed in this study.  Decreased avoidance was observed in rats exposed to 125 ppm trichloroethylene 4 hours/day, 5 days/week for 30 days (Goldberg et al. 1964a).

One study evaluated the effect of trichloroethylene on heart rate.  Among rats of various ages, the normal age-related decrease in heart rate and circadian rhythm amplitude, as well as the incidence of spontaneous bradyarrhythmias, were exacerbated by an 8-hour exposure to 300 ppm of trichloroethylene, followed by exposure to 1,000 ppm for 8 hours 7 days later (Arito et al. 1994b).

Biochemical changes have also been noted in the brains of animals after an inhalation exposure to trichloroethylene.  Decreased brain ribonucleic acid (RNA) content was seen in rats exposed to 200 ppm for 6 hours/day for 4 days (Savolainen et al. 1977).  Open-field activity, preening, and rearing were increased in these rats at 1 hour, but not 17 hours, post-exposure.  In gerbils, continuous exposure to 60 ppm trichloroethylene for 3 months, followed by a recovery period of 4 months, resulted in increased brain S100 protein content, consistent with astroglial hypertrophy and proliferation (Haglid et al. 1981).  Exposure to 320 ppm produced significantly elevated DNA content in the cerebellar vermis and sensory motor cortex.  It is not known whether such effects reflect adverse changes.

The highest NOAEL values and all LOAEL values from each reliable study for neurological effects in each species and duration category are recorded in Table 3-1 and plotted in Figure 3-1.

### 3.2.1.5  Reproductive Effects

Possible associations between exposure to organic solvents (including trichloroethylene) and measures of fertility and fecundity have been assessed to some extent in occupationally-exposed men and women.  Increases in miscarriages have been reported among nurses exposed to unspecified concentrations of trichloroethylene and other chemicals in operating rooms (Corbett et al. 1974).  The occurrence of

miscarriages could not conclusively be attributed to trichloroethylene because there was concomitant exposure to other chemicals.  A retrospective case-control study conducted in humans compared spontaneous abortion rates among women who had been exposed occupationally or nonoccupationally to trichloroethylene and other solvents to rates among women without solvent exposure (Windham et al. 1991).  The authors observed approximately three times the risk of spontaneous abortion with exposure to trichloroethylene.  This risk increased further when women with less than a half hour of exposure to trichloroethylene each week were excluded from the analysis.  However, a consistent dose-response relationship was not observed, and most of the women were exposed to a variety of solvents, not just trichloroethylene.  Other epidemiologic studies have evaluated possible associations between occupational exposure of women to organic solvents (including trichloroethylene) and measures of fertility including time-to-pregnancy, spontaneous abortion, and menstrual cycle disturbance (Bardodej and Vyskocil 1956; Corbett et al. 1974; Lindbohm et al. 1990; Sallmén et al. 1995; Taskinen et al. 1994; Windham et al. 1991; Zielinski 1973).  Some of these studies provide suggestive evidence of an association between exposure to trichloroethylene and reduced fecundability (Sallmén et al. 1995) and menstrual cycle disturbances (including amenorrhea) (Bardodej and Vyskocil 1956; Sagawa et al. 1973; Zielinski 1973).

Studies in men include assessments of reproductive behavior, sperm quality, and fertility.  Bardodej and Vyskocil (1956) reported decreased potency or sexual disturbances in a group of 75 men employed in dry cleaning or metal degreasing processes.  El Ghawabi et al. (1973) reported decreased libido in a group of 30 men employed in a money printing shop for up to 5 years and exposed to trichloroethylene at 38– 172 ppm; however, the study authors indicated that the decreased libido was likely due to fatigue and sleepiness.  Within two groups of men (n=85) exposed to trichloroethylene during degreasing of electronics at a mean trichloroethylene air concentration of 29.6 ppm (range 9–131 ppm, determined by 8-hour personal air sampling for 12 of the men), a decreased percentage of normal sperm morphology was reported for 48 of the workers with higher levels of trichloroethylene exposure (as determined by urinary TCA ≥25 mg/g creatinine) compared to 37 of the workers with lower levels of trichloroethylene exposure (Chia et al. 1996; 1997; Goh et al. 1998).  There was no effect on sperm volume, density, or motility; however, prevalence of hyperzoospermia increased with increasing urinary TCA level.  Sallmén et al. (1998) found no effect on male fertility in a study that examined paternal occupational exposure to trichloroethylene and time-to-pregnancy among their wives.  Levels of exposure were determined by questionnaire and urinary TCA levels; however, the presentation of data regarding exposure categories and fertility outcomes precludes meaningful dose-response assessment.  Forkert et al. (2003) identified trichloroethylene and its metabolites in the seminal fluid of eight mechanics exposed to trichloroethylene

for at least 2 years and diagnosed with clinical infertility.  Neither trichloroethylene nor its metabolites were detected in the seminal fluid of five other clinically infertile men at the same clinic who had not been occupationally exposed to trichloroethylene; furthermore, the study did not include controls exhibiting normal fertility.  As noted in Section 3.2.2.2 (Endocrine Effects), there is some evidence of an association between occupational exposure to trichloroethylene and decreases in serum levels of testosterone, follicle-stimulating hormone, and sex-hormone binding globulin (Chia et al. 1997; Goh et al. 1998).

Studies in animals demonstrate the toxicity of trichloroethylene to the male reproductive system. Repeated exposures of male rats at trichloroethylene concentrations of 376–1,000 ppm for as little as 1– 2 weeks resulted in effects that included degeneration of epididymal epithelium (Kan et al. 2007), increases in abnormal sperm and decreased reproductive success (Kumar et al. 2000b), and decreased numbers of sperm capable of attaching to eggs *in vitro* (Xu et al. 2004).  Kumar et al. (2000a, 2000b, 2001b) exposed male rats to trichloroethylene at 376 ppm for 4 hours/day, 5 days/week for up to 24 weeks and noted testicular atrophy and decreases in sperm count and motility.  Forkert et al. (2002) reported epididymal epithelium damage in mice exposed to trichloroethylene vapors at 1,000 ppm, 6 hours/day, 5 days/week for 4 weeks.  Other mice exposed to 2,000 ppm of trichloroethylene, 4 hours/day for a 5-day period, exhibited a significant increase in abnormal sperm morphology of 1% 28 days after the exposure (NOAEL 200 ppm) (Land et al. 1981).  A 6% increase in abnormal sperm was observed 4 weeks, but not 4 days or 10 weeks, after mice were exposed to 100 ppm trichloroethylene 7 hours/day for 5 days (Beliles et al. 1980).  Based on the time after exposure at which sperm were affected, the study authors indicated that trichloroethylene damages sperm precursor cells but that spermatogonia were either unaffected or were capable of recovery.  Reproductive performance was not tested in most of the animal studies.  Another mouse study tested the effects of a 5-day exposure (6 hours/day) on spermatid micronuclei frequency; no effects were observed at exposure levels of up to 500 ppm, the highest concentration tested (Allen et al. 1994).  These results were interpreted as evidence that trichloroethylene did not cause meiotic chromosome breakage or loss.  No treatment-related reproductive effects were seen in female rats exposed to 1,800 ppm trichloroethylene for 2 weeks (6 hours/day, 7 days/week) before mating (Dorfmueller et al. 1979).

The highest NOAEL values and all LOAEL values from each reliable study for reproductive effects in each species and duration category are recorded in Table 3-1 and plotted in Figure 3-1.

## 3.2.1.6   Developmental Effects

No increase in malformed babies was observed among approximately 2,000 fathers and mothers exposed to unspecified concentrations of trichloroethylene in the workplace (Tola et al. 1980).

A retrospective case-control study conducted in humans compared spontaneous abortion rates among women who had been exposed occupationally or nonoccupationally to trichloroethylene and other solvents to rates among women without solvent exposure (Windham et al. 1991).  The authors observed about a 3-fold increase in risk of spontaneous abortion associated with exposure to trichloroethylene. This risk increased further when women with less than a half hour of exposure to trichloroethylene per week were excluded from the analysis.  However, a consistent dose-response relationship was not observed, and most of the women were exposed to a variety of solvents other than trichloroethylene.  In this same study, the relationship between exposure to halogenated solvents during the first 20 weeks of pregnancy and fetal growth were examined.  No association between exposure to solvents and decreased fetal growth was observed.  However, the number of small infants was too low to specifically assess trichloroethylene exposures, and most fetal growth would occur after the first 20 weeks of pregnancy.

No significant associations were observed between occupational exposure to trichloroethylene and rates of spontaneous abortion among women who reported occupational exposure to organic solvents including trichloroethylene (Lindbohm et al. 1990), or women whose husbands were exposed to trichloroethylene (Taskinen et al. 1989).  However, these studies are limited by small incidences of spontaneous abortion. No significant associations were observed between occupational exposure to trichloroethylene and time-to-pregnancy.

Yauck et al. (2004) reported results of a case-control study of 4,025 infants born to mothers in Milwaukee, Wisconsin, between 1997 and 1999.  The study included a trichloroethylene-exposed group (defined as residing within a 1.32-mile radius of a trichloroethylene-emitting site) and a nonexposed group (residing outside a 1.32-mile radius of a trichloroethylene-emitting site).  Using nonexposed mothers <38 years of age as the referent, there was no significant increased risk of congenital heart defects in children from trichloroethylene-exposed mothers <38 years of age (OR 0.9; 95% CI 0.6–1.2). However, a 6.2-fold increased risk of congenital heart defects was noted for children of trichloroethylene-exposed mothers who were ≥38 years of age at delivery (OR 6.2; 95% CI 2.6–14.5), and a 1.9-fold increased risk of congenital heart defects was also noted for children of unexposed mothers who were ≥38 years of age at delivery (OR 1.9; 95% CI 1.1–3.5).  These results indicate that maternal age at

3.  HEALTH EFFECTS

delivery may influence the risk of congenital heart defects in children of trichloroethylene-exposed mothers.

Analyses of birth outcome were performed in the Endicott, New York area where residents may have been exposed to volatile organic compounds (VOCs) via soil vapor intrusion (migration of contamination through the soil into structures through cracks in building foundations) (Agency for Toxic Substances and Disease Registry 2006, 2008; Forand et al. 2012).  Groundwater sampling performed following a 1979 spill of 4,100 gallons of 1,1,1-trichloroethane at a manufacturing facility revealed a large plume of contaminants including trichloroethylene (NYSDEC 2003).  Initially, it was assumed that the VOC-contaminated groundwater was not of particular health concern because residential drinking water was supplied primarily from wells outside the plume area.  Subsequently, it was determined that exposure could occur via soil vapor intrusion; soil vapor sampling initiated in 2000 revealed that trichloroethylene was the predominant contaminant in the soil vapor above the plume region where levels typically ranged from 100 to 10,000 $\mu g/m^3$ (18–1,800 ppb) (McDonald and Wertz 2007; NYSDEC 2003).  Trichloroethylene levels in indoor air samples in the plume area ranged from 0.18 to 140 $\mu g/m^3$ (0.0324– 25.2 ppb) (Agency for Toxic Substance and Disease Registry 2006; NYSDEC 2003).  Sixty-seven percent of the measured indoor trichloroethylene samples were higher than the upper 95th percentile trichloroethylene level of 3.3 $\mu g/m^3$ (0.59 ppb) determined from data compiled from 15 U.S. indoor air studies that measured background concentrations of VOCs in homes not expected to be influenced by soil vapor intrusion (EPA 2011g).  The evaluations of the Agency for Toxic Substances and Disease Registry (2006, 2008) and Forand et al. (2012) included assessment of birth outcomes among those residents in the plume area compared to birth outcomes in the rest of New York State exclusive of New York City.

In the evaluation by the Agency for Toxic Substances and Disease Registry (2006, 2008), total cardiac defects were twice as prevalent as expected (standardized prevalence ratio [SPR] 2.02; 95% CI 1.23– 3.11).  There were no cases of neural tube defects, orofacial clefts, or choanal atresia in the study area, and results of spontaneous fetal death analysis did not support an association between living in the exposure area and increased risk of fetal death.

In the evaluation of Forand et al. (2012), adjusted rate ratios were significantly elevated for low birth weight (rate ratio 1.36; 95% CI 1.07–1.73; n=76), small for gestational age (rate ratio 1.23; 95% CI 1.03– 1.48; n=117), term low birth weight (rate ratio 1.68; 95% CI 1.20–2.34; n=37), cardiac defects (rate ratio 2.15; 95% CI 1.27–3.62; n=15), and conotruncal defects (rate ratio 4.91; 95% CI 1.58–15.24; n=3).  It was noted that residual socioeconomic confounding may have contributed to low birth weight outcomes.

3. HEALTH EFFECTS

Pregnant laboratory animals have been exposed to trichloroethylene vapors, but no conclusive studies have been encountered that clearly indicate teratogenic effects. There were no indications of trichloroethylene exposure-related developmental effects in pups of rat or mouse dams exposed to 100–600 ppm of trichloroethylene during gestation (Beliles et al. 1980; Carney et al. 2006; Hardin et al. 1981; Healy et al. 1982; Schwetz et al. 1975). Decreased fetal weight and incomplete skeletal ossification were observed in offspring of rats exposed to 1,800 ppm trichloroethylene 6 hours/day on gestation days 0–20 (Dorfmueller et al. 1979). Activity measurements completed in the offspring at ages 10, 20, and 100 days did not show an effect of trichloroethylene exposure. Developmental effects were not observed in offspring of mice exposed to 300 ppm trichloroethylene 7 hours/day on gestation days 6–15 (Schwetz et al. 1975). Although not statistically significant, four rabbit fetuses in 2 of 23 litters had external hydrocephalus (Beliles et al. 1980; Hardin et al. 1981). Because this effect is rarely observed in control rabbits, the study authors indicated that it was suggestive of a teratogenic effect, although it was not conclusive. Therefore, this study is not presented in Table 3-1 or Figure 3-1.

The highest NOAEL values and all LOAEL values from each reliable study for developmental effects in each species and duration category are recorded in Table 3-1 and plotted in Figure 3-1.

### 3.2.1.7   Cancer

Numerous cohort and case-control cancer studies have assessed possible associations between exposure to trichloroethylene and cancer. These studies are typically limited by lack of quantitative trichloroethylene exposure information, limited statistical power, and confounding by exposure to other potential carcinogenic agents. Significantly increased risks of selected cancers were reported in some studies, but not in others. The EPA (2011e) summarized >50 epidemiological studies and selected those studies considered to have been of adequate quality and with a high probability for trichloroethylene exposure to individual subjects for inclusion in meta-analysis exercises designed to assess possible associations between exposure to trichloroethylene and selected cancers. EPA (2011e) focused on kidney cancer, liver cancer, and non-Hodgkin's lymphoma because most studies reported RRs for these cancer sites. Refer to the EPA IRIS Toxicological Review for Trichloroethylene (EPA 2011e) for a detailed discussion of available epidemiological data for trichloroethylene. Some studies reported RRs for cancer at other sites, but the weight of evidence for trichloroethylene-induced cancer at these sites is weaker than that for kidney and liver cancer and non-Hodgkin's lymphoma.

The most convincing evidence for an association between exposure to trichloroethylene and cancer in
humans is for kidney cancer.  Upon critical review of the available epidemiological data regarding the
possible carcinogenicity of trichloroethylene, IARC (2012) and the EPA (2011e) determined that there is
convincing evidence for a causal association between trichloroethylene exposure and kidney cancer.  The
EPA (2011e) assessment included a meta-analysis (Scott and Jinot 2011) of up to 15 cohort and case-
control studies considered to be of adequate quality and with a high probability for trichloroethylene
exposure to individual subjects (Antilla et al. 1995; Axelson et al. 1994; Boice et al. 1999; Brüning et al.
2003; Charbotel et al. 2006; Dosemeci et al. 1999; Greenland et al. 1994; Hansen et al. 2001; Moore et al.
2010; Morgan et al. 1998; Pesch et al. 2000; Raaschou-Nielsen et al. 2003; Radican et al. 2008;
Siemiatycki 1991; Zhao et al. 2005).  Five of these studies reported significantly increased risk for kidney
cancer (Brüning et al. 2003 [OR 2.47; 95% CI 1.36–4,49]; Charbotel et al. 2006 [OR 2.16; 95% CI 1.02–
4.60 for highest cumulative dose group]; Dosemeci et al. 1999 [OR 1.96; 95% CI 1.0–4.0 for women];
Raaschou-Nielsen et al. 2003 [standardized incidence ratio (SIR) 1.4; 95% CI 1.0–1.8]; Zhao et al. 2005
(RR 4.90; 95% CI 1.23–19.6).  For overall trichloroethylene exposure, primary random effects meta-
analysis using all 15 studies resulted in a summary RR estimate of 1.27 (95% CI 1.13–1.43) for kidney
cancer (EPA 2011e; Scott and Jinot 2011).  Ten of the 15 studies included in the meta-analysis reported
risks for what were considered higher exposure groups (Boice et al. 1999; Brüning et al. 2003; Charbotel
et al. 2006; Moore et al. 2010; Morgan et al. 1998; Pesch et al. 2000; Raaschou-Nielsen et al. 2003;
Radican et al. 2008; Siemiatycki 1991; Zhao et al. 2005).  Meta-analysis using RRs for these studies and
null RR estimates (i.e., RR = 1.0) for three studies that did not report risk ratios for kidney cancer by
"higher exposure" (Antilla et al. 1995; Axelson et al. 1994; Hansen et al. 2001) resulted in a higher
summary RR value (1.58; 95% CI 1.28–1.96) than the summary RR of 1.27 (95% CI 1.13–1.43) from the
15 studies that assessed overall trichloroethylene exposure and suggests that higher-level exposure to
trichloroethylene increases the risk of kidney cancer.

Other investigators have performed meta-analyses using published studies regarding trichloroethylene
exposure and risk of kidney cancer.  Wartenberg et al. (2000) reported summary RR values of 1.7 (95%
CI 1.1–2.7) for kidney cancer incidence among four trichloroethylene-exposed cohorts (Antilla et al.
1995; Axelson et al. 1994; Blair et al. 1998; Henschler et al. 1995) and 1.2 (95% CI 0.8–1.7) for kidney
cancer mortality among five trichloroethylene-exposed cohorts (Antilla et al. 1995; Axelson et al. 1994;
Blair et al. 1998; Henschler et al. 1995; Ritz 1999).  Kelsh et al. (2010) reported summary RR values of
1.34 (95% CI 1.07–1.67) for what was described as group I cohort studies (Antilla et al. 1995; Axelson et
al. 1994; Blair et al. 1998; Boice et al. 1999, 2006; Hansen et al. 2001; Morgan et al. 1998; Raaschou-
Nielsen et al. 2003) and 0.88 (95% CI 0.8–1.33) for group II cohort studies in which trichloroethylene

exposure was not documented and heterogeneity was not observed (Blair et al. 1998; Chang et al. 2003; Costa et al. 1989; Garabrant et al. 1988; Sélden and Ahlborg 1991).  A summary RR of 1.33 (95% CI 1.02–1.73) was reported for renal cancer from meta-analysis of renal cancer case-control studies (Charbotel et al. 2006; Dosemeci et al. 1999; Greenland et al. 1994; Pesch et al. 2000; Siemiatycki 1991) for which there was no evidence of heterogeneity (Kelsh et al. 2010).  Meta-analysis of selected cohort studies and case-control studies combined with no evidence of heterogeneity resulted in a summary RR of 1.24 (95% CI 1.06–1.45) (Kelsh et al. 2010).  Karami et al. (2012) performed meta-analyses on selected case-control and cohort studies.  Analysis of six case-control studies published between 1995 and 2010 revealed a significant association between trichloroethylene exposure and risk of kidney cancer (OR 1.54; 95% CI 1.23–1.94); no significant association was found in the analysis of six case-control studies published prior to 1995.  Analysis of six cohort studies published prior to 1999 revealed a significant association between exposure to trichloroethylene and risk of renal cell carcinoma (RR 3.70; 95% CI 1.40–8.10); no significant association was found in a meta-analysis of six cohort studies published between 1999 and 2011.  In a case-control study of 1,097 kidney cancer cases and 1,476 controls in Central Europe (Moore et al. 2010), a significant association was reported between occupational exposure to trichloroethylene and risk of kidney cancer (OR 1.63; 95% CI 1.04–2.54).  A significant association was noted among trichloroethylene-exposed subjects with at least one intact GSTT1 allele (OR 1.88; 95% CI 1.06–3.33), but not among subjects with two deleted alleles.  The GSTT1 enzyme is known to conjugate small, halogenated compounds such as trichloroethylene.

Several observations contribute to an argument that trichloroethylene-induced kidney cancer may require long-term, high-level exposure (characteristics of a threshold response).  Brüning and coworkers observed chronic renal tubular damage in 38/41 kidney cancer patients in one study (Brüning et al. 1999) and 17/17 kidney cancer patients in another study (Brüning et al. 1996).  These patients had been exposed to high trichloroethylene levels in the workplace for chronic periods; renal tubular damage was much less prevalent among kidney cancer patients without known occupational exposure to trichloroethylene.  Bolt et al. (2004) reported higher α-1 microglobulin levels (considered a biomarker of renal tubular damage) in the urine of kidney cancer patients with chronic high-level occupational exposure to trichloroethylene compared to trichloroethylene-exposed workers without kidney cancer and non-exposed controls with or without kidney cancer.  Some investigators have implicated genotoxic metabolite(s) in trichloroethylene-induced kidney cancer (Brüning and Bolt 2000).  Collectively, these results suggest a threshold for trichloroethylene-induced kidney cancer (Bolt 2003; Bolt et al. 2004; Brüning and Bolt 2000; Brüning et al. 1996, 1999; Dekant 2001; Goeptar et al. 1995).

3.  HEALTH EFFECTS

There is some evidence for an association between exposure to trichloroethylene and non-Hodgkin's lymphoma.  Significantly increased risk for lymphoma with trichloroethylene exposure was reported in two cohort studies (Hansen et al. 2001 [SIR 3.5; 95% CI 1.5–6.9 for men]; Raaschou-Nielsen et al. 2003 [SIR 1.24; 95% CI 1.01–1.52]) and one case-control study (Hardell et al. 1994 [OR 7.2; 95% CI 1.3–42]). A meta-analysis (EPA 2011e; Scott and Jinot 2011) included results from these studies and 14 other studies considered to meet standards of epidemiologic design and analysis and with a high likelihood of trichloroethylene exposure in individual subjects (Antilla et al. 1995; Axelson et al. 1994; Boice et al. 1999; Cocco et al. 2010; Greenland et al. 1994; Miligi et al. 2006; Morgan et al. 1998; Nordstrom et al. 1998; Purdue et al. 2011; Persson and Fredriksson 1999; Raaschou-Nielsen et al. 2003; Radican et al. 2008; Siemiatycki 1991; Wang et al. 2009; Zhao et al. 2005).  For overall trichloroethylene exposure, the meta-analysis resulted in a summary RR of 1.23 (95% CI 1.07–1.42) for non-Hodgkin's lymphoma (EPA 2011e; Scott and Jinot 2011).  In another meta-analysis of cohort and case-control studies that explored occupational trichloroethylene exposure in relation to five different lymphatic and hematopoietic cancers published between 1950 and 2011, a significant association was reported between exposure to trichloroethylene and risk of non-Hodgkin's lymphoma for all cohort and case-control studies combined (RR 1.32; 95% CI 1.14–1.54) and for cohort studies only (RR 1.52; 95% CI 1.29–1.79) (Karami et al. 2013).  Bahr et al. (2011) reported a significant association between exposure to trichloroethylene and risk of non-Hodgkin's lymphoma (SMR 1.49; 95% CI 1.02–2.10) in a cohort of workers at a gaseous diffusion plant.

Reliable information regarding associations between exposure to trichloroethylene and risk of liver cancer is limited to a few cohort studies, most of which reported RRs for liver and gallbladder cancer between 0.5 and 2.0 for overall trichloroethylene exposure; these estimates were generally based on low incidences of liver and gallbladder cancer.  However, within a cohort of female workers employed for at least 3 months at trichloroethylene-using companies (118,270 person-years), seven cases of liver cancer were observed compared to 2.5 expected (SIR 2.8; 95% CI 1.13–5.80) and nine cases of cancer of the biliary tract cancer were observed compared to 3.2 expected (SIR 2.8; 95% CI 1.28–5.80) (Raaschou-Nielsen et al. 2003).  Incidences of liver cancer or biliary tract cancers among the male workers (588,047 person-years) were not significantly elevated.  A meta-analysis (EPA 2011e; Scott and Jinot 2011) included results from nine cohort studies considered to meet standards of epidemiologic design and analysis and with a high likelihood of trichloroethylene exposure in individual subjects (Antilla et al. 1995; Axelson et al. 1994; Boice et al. 1999, 2006; Greenland et al. 1994; Hansen et al. 2001; Morgan et al. 1998; Raaschou-Nielsen et al. 2003; Radican et al. 2008).  For overall trichloroethylene exposure, the meta-analysis resulted in a summary RR of 1.29 (95% CI 1.07–1.56) for liver and biliary tract cancer (EPA

***DRAFT FOR PUBLIC COMMENT***

2011e; Scott and Jinot 2011).  Hansen et al. (2013) reported a significant association between exposure to trichloroethylene and risk of liver cancer (SIR 1.93; 95% CI 1.19–2.95) in an analysis of three Nordic cohort studies.

Significant associations between exposure to trichloroethylene and risk for cancer at other sites have been reported as well.  Within the cohort of Danish blue-collar workers assessed by Raaschou-Nielsen et al. (2003), male workers exhibited significantly increased incidences of esophageal adenocarcinomas (23 observed versus 12.7 expected; SIR 1.8 [95% CI 1.15–2.73]) and lung cancer (559 observed versus 401.7 expected; SIR 1.4 [95% CI 1.28–1.51]).  Female workers exhibited significantly increased incidences of cervical cancer (62 observed versus 33.5 expected; SIR 1.9 [95% CI 1.42–2.37]) and lung cancer (73 observed versus 39.0 expected; SIR 1.9 [95% CI 1.48–2.35]).  Hansen et al. (2013) reported a significant association between exposure to trichloroethylene and risk of cervical cancer (SIR 2.31; 95% CI 1.32–3.75) in an analysis of three Nordic cohort studies.

Increased incidence of hepatomas (specific type of neoplasm not specified) occurred in male Swiss mice and in B6C3F1 mice of both sexes exposed to epoxide-free trichloroethylene (600 ppm) for 78 weeks.  In contrast, a decrease in hepatomas was seen at 100 ppm in male Swiss mice (Maltoni et al. 1986, 1988).  In a retest with male B6C3F1 mice, a decrease in leukemias was seen, with the percentage of hepatomas about the same for all dose levels and controls.  There was also a significant increase in pulmonary tumors in male Swiss mice inhaling 600 ppm.  Pulmonary tumors were also increased among treated female B6C3F1 mice but not among the males.  Incidences were significantly increased over controls at 600 ppm for lung tumors in the female B6C3F1 mice and at 600 ppm for liver tumors in both sexes of B6C3F1 mice.  Exposure concentration-related increased incidence of testicular Leydig cell tumors was reported in male Sprague-Dawley rats exposed to trichloroethylene at 0, 100, 300, or 600 ppm for 104 weeks (incidences of 5/95, 11/90, 24/90, and 22/90, respectively) (Maltoni et al. 1986, 1988).

The incidence of pulmonary adenocarcinomas was significantly increased over controls in female ICR mice exposed to 150 or 450 ppm reagent-grade trichloroethylene for 104 weeks, 5 days/week, 7 hours/day (Fukuda et al. 1983).  There was no significant increase in other tumors in the mice or in similarly exposed female Sprague-Dawley rats.  Henschler et al. (1980) reported increases in the incidence and rate of development of malignant lymphomas in female NMRI mice (but not male NMRI mice or male or female Wistar rats or Syrian hamsters) exposed to trichloroethylene by inhalation at 100 or 500 ppm for 18 months.  Incidences of malignant lymphomas in controls, 100 ppm, and 500 ppm groups were 9/29, 17/30, and 18/28, respectively.  However, this type of tumor is historically common in unexposed female

mice, possibly induced virally, and these investigators suggested that it may have resulted from immunosuppression.

The lowest concentrations resulting in cancer in reliable animal studies are indicated as CELs in Table 3-1 and Figure 3-1.

The EPA concluded that trichloroethylene is carcinogenic to humans by all routes of exposure based on convincing evidence of a causal association between trichloroethylene exposure in humans and kidney cancer (EPA 2011e; IRIS 2011). EPA calculated an adult-based inhalation unit risk of $4.1 \times 10^{-6}$ per $\mu g/m^3$ (rounded to $4 \times 10^{-6}$ per $\mu g/m^3$) (0.02 per ppm) based on human kidney cancer risks reported by Charbotel et al. (2006) and adjusted for potential risk for tumors at multiple sites using human epidemiologic data (EPA 2011e; IRIS 2011). EPA stated that the inhalation unit risk of $4.1 \times 10^{-6}$ per $\mu g/m^3$, calculated from adult exposure data, does not reflect presumed increased early-life susceptibility to trichloroethylene-induced kidney tumors (EPA 2011e; IRIS 2011). For risk assessments based on specific exposure scenarios, EPA (2011e; IRIS 2011) recommends the application of age-dependent adjustment factors (ADAFs): 10 for <2 years of age, 3 for 2 to <16 years of age, and 1 for ≥16 years of age (EPA 2005a). For full lifetime exposure to a constant exposure level, EPA notes that the ADAF-adjusted unit risk estimate for trichloroethylene is $4.8 \times 10^{-6}$ per $\mu g/m^3$. Based on exposure from age 0 to 70 years, the lower bound estimates (lower 95% confidence limits) on the trichloroethylene air concentrations associated with risk of $1 \times 10^{-4}$, $1 \times 10^{-5}$, and $1 \times 10^{-6}$ are 20, 2, and 0.2 $\mu g/m^3$, respectively ($4 \times 10^{-3}$, $4 \times 10^{-4}$, and $4 \times 10^{-5}$ ppm, respectively) (EPA 2011e; IRIS 2011). Exposure levels associated with risk of $1 \times 10^{-4}$, $1 \times 10^{-5}$, $1 \times 10^{-6}$, and $1 \times 10^{-7}$ are presented in Figure 3-1.

In 1995, IARC concluded that trichloroethylene is "probably carcinogenic to humans", based on sufficient evidence in experimental animals and limited evidence in humans (IARC 1995). An IARC working group of 18 experts from seven countries recently reassessed the carcinogenicity of several chlorinated solvents (including trichloroethylene) and some of their metabolites, and reclassified trichloroethylene as "carcinogenic to humans" (Group 1) (IARC 2012, 2014). IARC (2012) considered trichloroethylene to be a multisite carcinogen (liver, kidney, lung, testes, and hematopoietic system) in rats and mice by inhalation and oral exposure routes. Trichloroethylene is listed in the 13th Report on Carcinogens (RoC) as reasonably anticipated to be a human carcinogen (NTP 2014a). Since the report was released in October 2014, the National Toxicology Program (NTP) has completed its reevaluation of trichloroethylene for a possible change in its listing status in the RoC (NTP 2014b). The NTP recommends that trichloroethylene be listed in the 14th RoC as known to be a human carcinogen

based on sufficient evidence from studies in humans.  (See RoC Monograph on Trichloroethylene, available at http://ntp.niehs.nih.gov/pubhealth/roc/candidates/tce.html.)  The next step  is for the NTP to submit this listing recommendation for trichloroethylene to the Secretary of Health and Human Services to review and approve (http://ntp.niehs.nih.gov/go/rocprocess) for the 14th RoC. The NRC (2009) concluded that there is limited/suggestive evidence of an association between exposure to trichloroethylene and risk of kidney cancer and inadequate/insufficient evidence for determining whether associations exist between exposure to trichloroethylene and risk of cancer at other sites.

### 3.2.2   Oral Exposure

### 3.2.2.1   Death

Human studies have reported hepatorenal failure as the cause of death following accidental or intentional ingestion of trichloroethylene (De Baere et al. 1997; Kleinfeld and Tabershaw 1954; Liotier et al. 2008; Secchi et al. 1968; Vattemi et al. 2005).  It was not possible to determine an accurate dose in these cases.

Acute oral $LD_{50}$ values have been determined for mice (2,402 mg/kg) (Tucker et al. 1982) and rats (7,208 mg/kg) (Smyth et al. 1969).  In a study in which pregnant rats were treated by gavage with trichloroethylene in corn oil on gestation days 6–15, 2 of 13 died at 1,125 mg/kg/day, while all survived at 844 mg/kg/day (Narotsky et al. 1995).  The lethality of trichloroethylene may be related to the delivery vehicle.  Administration of trichloroethylene in an aqueous Emulphor vehicle proved to be more lethal but less hepatotoxic than similar administration of trichloroethylene in corn oil during a 4-week exposure period (Merrick et al. 1989).  Further explanation of these study results is included in Section 3.2.2.2, under Hepatic Effects.  Deaths of rats and mice have occurred following intermediate-duration exposure in range-finding studies and during chronic-duration cancer studies (Henschler et al. 1984; NCI 1976; NTP 1990). The premature deaths were the result of tumors or other conditions (body weight loss, respiratory infection, renal failure, and central nervous system depression) caused by very high daily doses.  Further explanation of these studies is included in Section 3.2.2.7.  $LD_{50}$ values and the lowest doses causing death in rats and mice are recorded in Table 3-2 and plotted in Figure 3-2.

### 3.2.2.2   Systemic Effects

The highest NOAEL and all reliable LOAELs for each species, duration, and end point for systemic effects following oral exposure are recorded in Table 3-2 and plotted in Figure 3-2.

Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | Serious (mg/kg/day) | | |

**ACUTE EXPOSURE**

**Death**

| 1 | Rat (Sprague-Dawley) | Gd 6-15 (GO) | | | | 1125 F  (2/13 died) | Narotsky et al. 1995 | |
| 2 | Rat (Fischer- 344) | 2 wk ad libitum (F) | | 6618 | | | NTP 1986 | |
| 3 | Rat (NS) | once (G) | | | | 7208    (LD50) | Smyth et al. 1969 | |
| 4 | Mouse (CD-1) | 14 d ad libitum (F) | | 12180 | | | NTP 1985 | |
| 5 | Mouse (CD-1) | once (G) | | | | 2402 M (LD50) 2443 F  (LD50) | Tucker et al. 1982 | |

**Systemic**

| 6 | Rat (Fischer- 344) | 14 d (GO) | Hepatic | 500 F | 1500 F  (increased liver weight, hepatocellular hypertrophy) | | Berman et al. 1995 | |
| | | | Renal | | 50 F  (increased kidney weight) | | | |
| | | | Endocr | 1500 F | | | | |
| 7 | Rat (Wistar) | 10 d 1 x/d (GO) | Hepatic | 2000 M | | | Elcombe 1985 | |

***DRAFT FOR PUBLIC COMMENT***

**Table 3-2 Levels of Significant Exposure to Trichloroethylene - Oral** (continued)

***DRAFT FOR PUBLIC COMMENT***

TRICHLOROETHYLENE

3. HEALTH EFFECTS

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL Less Serious (mg/kg/day) | LOAEL Serious (mg/kg/day) | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| 8 | Rat (Fischer- 344) | 10 d 1 x/d (GO) | Hepatic | | 1000 M (22% increased liver weight, 1.8-fold greater palmitoyl CoA oxidation activity) | | Goldsworthy and Popp 1987 | |
| | | | Renal | 1000 M | | | | |
| | | | Bd Wt | 1000 M | | | | |
| 9 | Rat (Fischer- 344) | 10 d 1 x/d (GO) | Renal | 1000 | | | Goldsworthy et al. 1988 | |
| 10 | Rat (Fischer- 344) | Gd 6-19 (GO) | Resp | 1125 F | | 1500 F (rales, dyspnea) | Narotsky and Kavlock 1995 | |
| | | | Bd Wt | | | 1125 F (maternal body weight gain 45% lower than controls) | | |
| 11 | Rat (Sprague- Dawley) | Gd 6-15 (GO) | Bd Wt | | | 475 F (31% decreased body weight gain) | Narotsky et al. 1995 | |
| 12 | Rat (Fischer- 344) | 2 wk ad libitum (F) | Bd Wt | 584 | 1358 (16% decreased body weight gain) | | NTP 1986 | |

Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral          (continued)

***DRAFT FOR PUBLIC COMMENT***

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | Serious (mg/kg/day) | | |
| 13 | Rat (Sprague-Dawley) | 7 d 1x/d (GO) | Hepatic | | 2000 M (12-16% increased absolute and relative liver weight) | | Nunes et al. 2001 | |
| | | | Bd Wt | 2000 M | | | | |
| 14 | Rat (Osborne-Mendel) | 3 d 1 x/d (GO) | Hepatic | 1100 M | | | Stott et al. 1982 | |
| | | | Renal | 1100 M | | | | |
| 15 | Mouse (Swiss-Webster) | 10 d 1 x/d (GO) | Hepatic | 50 M | 100 M (2-fold increase in palmitoyl CoA oxidation) | | Elcombe 1985 | |
| 16 | Mouse (B6C3F1) | 10 d 1 x/d (GO) | Hepatic | | 1000 M (50% increased liver weight,  6.25-fold greater palmitoyl CoA oxidation activity) | | Goldsworthy and Popp 1987 | |
| | | | Renal | 1000 M | | | | |
| | | | Bd Wt | 1000 M | | | | |
| 17 | Mouse (CD-1) | 14 d ad libitum (F) | Hepatic | 1000 | 2479 (increased liver weight) | | NTP 1985 | |
| | | | Bd Wt | 12180 | | | | |

***DRAFT FOR PUBLIC COMMENT***

**Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral** (continued)

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL Less Serious (mg/kg/day) | LOAEL Serious (mg/kg/day) | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| 18 | Mouse (B6C3F1) | 3 d 1 x/d (GO) | Hepatic | | 2400 M (hepatic hypertrophy, centrilobular swelling) | | Stott et al. 1982 | |
| | | | Renal | 2400 M | | | | |
| 19 | Mouse (CD-1) | 14 d 1 x/d (G) | Hemato | 240 M | | | Tucker et al. 1982 | |
| | | | Hepatic | 240 M | | | | |
| | | | Renal | 240 M | | | | |
| | | | Bd Wt | 240 M | | | | |
| **Neurological** | | | | | | | | |
| 20 | Rat (Fischer- 344) | 14 d (GO) | | 150 F | 500 F (increased rearing) | | Moser et al. 1995 | |
| 21 | Rat (Sprague-Dawley) | Gd 6-15 (GO) | | 475 F | | 633 F (transient ataxia) | Narotsky et al. 1995 | |
| 22 | Rat (Sprague-Dawley) | 7 d 1x/d (GO) | | | 2000 M (25% increased foot splay) | | Nunes et al. 2001 | |
| **Reproductive** | | | | | | | | |
| 23 | Rat (Sprague-Dawley) | 14 d (W) | | | 143 M (decreased in vitro fertilization capacity of sperm) | | DuTeaux et al. 2004 | |

***DRAFT FOR PUBLIC COMMENT***

Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral     (continued)

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | Serious (mg/kg/day) | | |
| **Developmental** | | | | | | | | |
| 24 | Rat (Sprague-Dawley) | Gd 6-15 (GO) | | 844 | | 1125 (increased prenatal loss, micro- or anophthalmia) | Narotsky et al. 1995 | |
| 25 | Mouse (B6D2F1) | Gd 1-5 Gd 6-10 Gd 1-15 1 x/d (GO) | | 240 | | | Cosby and Dukelow 1992 | |
| 26 | Mouse (NMRI) | 7 d 1 x/d (GO) | | | 50 M (reduced rearing rate at 60 days of age) | | Fredriksson et al. 1993 | |
| **INTERMEDIATE EXPOSURE** | | | | | | | | |
| **Death** | | | | | | | | |
| 27 | Rat (Long- Evans) | 2 wk 5 d/wk Gd 0-21 7 d/wk (GO) | | | | 1000 (4/23 died) | Manson et al. 1984 | |
| 28 | Rat (Osborne-Mendel) | 6 wk 5 d/wk 1 x/d (GO) | | | | 5620 (10/10 died) | NCI 1976 | |
| 29 | Mouse (B6C3F1) | 4 wk 5 d/wk 1 x/d (GW) | | | | 1200 M (2/12 deaths) 900 F (2/12 deaths) | Merrick et al. 1989 | |

Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral                                   (continued)

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | Serious (mg/kg/day) | | |
| 30 | Mouse (B6C3F1) | 6 wk 5 d/wk 1 x/d (GO) | | | | 5620 M (4/5 deaths) 3160 F (2/5 deaths) | NCI 1976 | |
| 31 | Mouse (B6C3F1) | 13 wk 5 d/wk 1 x/d (GO) | | | | 1500 M (2/10 died) 3000 F (1/10 died) | NTP 1990 | |
| **Systemic** | | | | | | | | |
| 32 | Rat (Long- Evans) | 2 wk 5 d/wk Gd 0-21 7 d/wk (GO) | Bd Wt | | | 1000 (34% depressed body weight gain) | Manson et al. 1984 | |
| 33 | Rat (Fischer- 344) | 18 wk ad libitum (F) | Hepatic | 316 | 632 (19-24% increased relative liver weight in F0 rats) | | NTP 1986 | |
| | | | Bd Wt | | 158 F (10% lower terminal body weight) | | | |

***DRAFT FOR PUBLIC COMMENT***

Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral                           (continued)

***DRAFT FOR PUBLIC COMMENT***

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | Serious (mg/kg/day) | | |
| 34 | Rat (Fischer- 344) | 13 wk 5 d/wk 1 x/d (GO) | Resp | | 1000 F  (pulmonary vasculitis involving small veins in 6/10) | | NTP 1990 | |
| | | | Cardio | 2000 M | | | | |
| | | | Gastro | 2000 M | | | | |
| | | | Musc/skel | 2000 M | | | | |
| | | | Hepatic | 2000 M | | | | |
| | | | Renal | | 1000 F  (minimal or mild cytomegaly, karyomegaly of renal tubular epithelial cells in 5/10) | | | |
| | | | Endocr | 2000 M | | | | |
| | | | Dermal | 2000 M | | | | |
| | | | Bd Wt | 1000 M | | 2000 M (body weights 24% less than controls) | | |
| 35 | Rat (Osborne-Mendel) | 3 wk 5 d/wk 1 x/d (GO) | Hepatic | 1100 M | | | Stott et al. 1982 | |
| | | | Renal | 1100 M | | | | |
| | | | Bd Wt | 1100 M | | | | |
| 36 | Rat (Wistar) | 16 wk (W) | Bd Wt | 206 M | | | Waseem et al. 2001 | |

Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral                    (continued)

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | Serious (mg/kg/day) | | |
| 37 | Mouse (Hybrid) | 10-11 wk (W) | Bd Wt | | | 122 (30% depressed terminal body weight) | Blossom and Doss 2007 | |
| 38 | Mouse (Hybrid) | Up to 63 d (W) | Bd Wt | 31 | | | Blossom et al. 2008 | |
| 39 | Mouse (Swiss- Cox) | 6 wk 5 d/wk 1 x/d (GO) | Hepatic | 100 M | 400 M (enlarged hepatocytes) | 1600 M (central lobular necrosis) | Buben and O'Flaherty 1985 | |
| | | | Bd Wt | 3200 | | | | |
| 40 | Mouse (Hybrid) | 36 or 48 wk (W) | Bd Wt | | 60 F (26% decreased body weight gain after 11 weeks of treatment) | | Cai et al. 2008 | |
| 41 | Mouse (Hybrid) | Up to 22 wk (W) | Hepatic | 734 F | | | Griffin et al. 2000a; Gilbert et al. 1999 | |
| | | | Renal | 734 F | | | | |
| | | | Bd Wt | 734 F | | | | |
| 42 | Mouse (Hybrid) | 4 or 32 wk (W) | Bd Wt | 400 F | | | Griffin et al. 2000b | |

***DRAFT FOR PUBLIC COMMENT***

TRICHLOROETHYLENE

3.  HEALTH EFFECTS

Table 3-2 Levels of Significant Exposure to Trichloroethylene - Oral                    (continued)

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | Serious (mg/kg/day) | | |
| 43 | Mouse (B6C3F1) | 30 wk (W) | Hepatic | 3.5 F | | | Keil et al. 2009 | |
| | | | Renal | 3.5 F | | | | |
| | | | Bd Wt | 3.5 F | | | | |
| 44 | Mouse (Hybrid) | 30 wk (W) | Hepatic | 2.2 F | | | Keil et al. 2009 | |
| | | | Renal | 2.2 F | | | | |
| | | | Bd Wt | 2.2 F | | | | |
| 45 | Mouse (B6C3F1) | 4 wk 5 d/wk 1 x/d (G) | Hepatic | | 450 F (117% increase in relative liver weight) | 600 M (focal necrosis, 136% increase in relative liver weights) | Merrick et al. 1989 | |
| | | | Bd Wt | 2400 M | | | | |
| 46 | Mouse (CD-1) | 18 wk ad libitum (F) | Hepatic | | 737 (increased liver weight, hepatocellular hypertrophy) | | NTP 1985 | |
| | | | Renal | | 737 (tubular degeneration and karyomegaly of the corticomedullary renal tubular epithelium in F0 males and females) | | | |
| | | | Bd Wt | 737 | | | | |

***DRAFT FOR PUBLIC COMMENT***

TRICHLOROETHYLENE

3.  HEALTH EFFECTS

Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral                          (continued)

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL Less Serious (mg/kg/day) | LOAEL Serious (mg/kg/day) | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| 47 | Mouse (B6C3F1) | 3 wk 5 d/wk 1 x/d (GO) | Hepatic | 250 M | 500 M (liver enlargement, increased DNA content per gram tissue) | 1200 M (liver enlargement, increased DNA content, centrilobular hepatocyte swelling) | Stott et al. 1982 | |
| | | | Renal | 2400 M | | | | |
| | | | Bd Wt | 2400 M | | | | |
| 48 | Mouse (CD-1) | 6 mo ad libitum (W) | Gastro | 18 M 793 F | 217 M (gas pockets in the intestinal coating, blood in the intestines in 5) | | Tucker et al. 1982 | |
| | | | Hemato | 393 M 793 F | 660 M (red blood cell counts 16% lower than controls) | | | |
| | | | Hepatic | 793 F | | | | |
| | | | Renal | 217 M 437 F | 393 M (elevated urinary protein and ketones) 793 F (elevated urinary protein and ketones) | | | |
| | | | Bd Wt | 393 M | 660 M (body weights 11% lower than controls, associated with decreased water intake) | | | |
| **Immuno/ Lymphoret** | | | | | | | | |
| 49 | Mouse (Hybrid) | 10-11 wk (W) | | | 122 (decreased splenic T- and B-lymphocytes) | | Blossom and Doss 2007 | |

***DRAFT FOR PUBLIC COMMENT***

Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral                    (continued)

***DRAFT FOR PUBLIC COMMENT***

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | Serious (mg/kg/day) | | |
| 50 | Mouse (Hybrid) | Up to 63 d (W) | | | 31  (altered immunoregulation) | | Blossom et al. 2008 | |
| 51 | Mouse (Hybrid) | 36 or 48 wk (W) | | | 60 F (inflammation in liver, kidney, lungs, and pancreas) | | Cai et al. 2008 | |
| 52 | Mouse (Hybrid) | Up to 22 wk (W) | | | 455 F (increased serum antinuclear antibodies and total serum immunoglobulins at 4 and 8 weeks indicative of accelerated autoimmune response) | | Griffin et al. 2000a; Gilbert et al. 1999 | |
| 53 | Mouse (Hybrid) | 4 or 32 wk (W) | | | 21 F (multiple indicators of autoimmune hepatitis) | | Griffin et al. 2000b | |
| 54 | Mouse (B6C3F1) | 30 wk (W) | | | 0.35 [b] F (30% decreased thymus weight, increased serum levels of IgG and selected autoantibodies) | | Keil et al. 2009 | |

**Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral**                    (continued)

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | Serious (mg/kg/day) | | |
| 55 | Mouse (Hybrid) | 30 wk (W) | | 2.2 F | | | Keil et al. 2009 | |
| 56 | Mouse (B6C3F1) | Gd 0-21 and 3 or 8 wk PPD (W) | | | 0.37 [b] (decreased PFC response in male and female pups, increased hypersensitivity response in male pups) | | Peden-Adams et al. 2006 | |
| 57 | Mouse (CD-1) | 4 or 6 mo ad libitum (W) | | | 18 F (suppressed cell-mediated immune response, inhibited bone marrow stem cell colonization) | | Sanders et al. 1982 | Dose estimates from earlier study report (Tucker et al. 1982) |
| 58 | Mouse | 48 wk (W) | | | 1051 F (accelerated autoimmune response in autoimmune-prone MRL+/+ mice) | | Wang et al. 2007b | |
| **Neurological** | | | | | | | | |
| 59 | Rat (Sprague-Dawley) | 10 wk 5 d/wk 1 x/d (GO) | | | 2500 F (altered myelin thickness of the trigeminal nerve) | | Barret et al. 1991 | |

Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral                    (continued)

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | Serious (mg/kg/day) | | |
| 60 | Rat (Sprague- Dawley) | 10 wk 5 d/wk 1 x/d (GO) | | | 2500 F (altered trigeminal nerve morphometrics, fatty acid composition indicative of demyelination) | | Barret et al. 1992 | |
| 61 | Rat (Fischer- 344) | 6 wk 5 d/wk 1 x/d (GO) | | | | 1000 M (decreased dopaminergic neurons in substantia nigra) | Gash et al. 2008 | |
| 62 | Rat (Wistar) | 16 wk (W) | | 206 M | | | Waseem et al. 2001 | |
| **Reproductive** | | | | | | | | |
| 63 | Rat (Fischer- 344) | 18 wk ad libitum (F) | | 158 | | | NTP 1986 | |
| | | | | | 316 (9% decrease in number of liveborn pups) | | | |
| 64 | Rat (Long- Evans) | 6 wk 5 d/wk 1 x/d (GO) | | 100 M | | 1000 M (impaired copulatory behavior, mount/ ejaculation latency, intromissions) | Zenick et al. 1984 | |
| 65 | Mouse (CD-1) | 17 wk ad libitum (F) | | 375 M 750 F | 750 M (18-45% decreased sperm motility) | | NTP 1985 | |

***DRAFT FOR PUBLIC COMMENT***

**Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral**                    (continued)

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | Serious (mg/kg/day) | | |
| 66 | Mouse (CD-1) | 18 wk ad libitum (F) | | 362 M | 737 M (decreased sperm motility in F0 and F1 males) | | NTP 1985 | |
| **Developmental** | | | | | | | | |
| 67 | Rat (Sprague-Dawley) | 2-3 mo before mating and/or gestation ad libitum (W) | | | | 0.218 (increased fetal heart abnormalities) | Dawson et al. 1993; Johnson et al. 1998 | |
| 68 | Rat (Sprague-Dawley) | 14 d before mating Gd 0-21 -weaning ad libitum (W) | | | | 37 M (40% decrease in number of myelinated fibers in the hippocampus) | Isaacson and Taylor 1989 | |
| 69 | Rat (Sprague-Dawley) | Gd 0-21 (W) | | 0.00045 | | 0.048[b] (increased incidence of congenital heart abnormalities) | Johnson et al. 2003 | |
| 70 | Rat (Long- Evans) | 2 wk 5 d/wk Gd 0-21 7 d/wk (GO) | | 100 | | 1000 (decreased neonatal survival) | Manson et al. 1984 | Serious maternal toxicity at 1000 mg/kg/day (4/23 died, 34% depressed body weight gain) |

***DRAFT FOR PUBLIC COMMENT***

**Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral**                                    (continued)

| | | | | | LOAEL | | | |
|---|---|---|---|---|---|---|---|---|
| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | Less Serious (mg/kg/day) | Serious (mg/kg/day) | Reference Chemical Form | Comments |
| 71 | Rat (Fischer- 344) | 18 wk ad libitum (F) | | | 158 (11-13% decreased pup body weight at PND 21 | | NTP 1986 | |
| 72 | Rat (Sprague-Dawley) | 14 d before mating Gd 0-21 -weaning ad libitum (W) | | | 37 M (increased exploratory behavior) | | Taylor et al. 1985 | |
| 73 | Mouse (CD-1) | 17 wk ad libitum (F) | | 375 M | | 750 (increased perinatal mortality) | NTP 1985 | |
| 74 | Mouse (CD-1) | 18 wk ad libitum (F) | | 362 | | 737 (increased perinatal mortality) | NTP 1985 | |
| 75 | Mouse (B6C3F1) | Gd 0-21 and 3 or 8 wk PPD (W) | | | 0.37 (18% decreased body weight in 3-week-old pups) | | Peden-Adams et al. 2006 | |

**CHRONIC EXPOSURE**

**Death**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76 | Rat (Osborne-Mendel) | 78 wk 5 d/wk 1 x/d (GO) | | | | 1097 M (47/50 died) 549 F (35/48 died) | NCI 1976 | |

***DRAFT FOR PUBLIC COMMENT***

**Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral** (continued)

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL Less Serious (mg/kg/day) | LOAEL Serious (mg/kg/day) | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| 77 | Rat (Fischer- 344) | 103 wk 5 d/wk 1 x/d (GO) | | | | 500 M (30/50 died) 500 F (17/50 died) | NTP 1990 | |
| 78 | Mouse (B6C3F1) | 78 wk 5 d/wk 1 x/d (GO) | | | | 869 F (8/50 died) | NCI 1976 | |
| 79 | Mouse (B6C3F1) | 103 wk 5 d/wk 1 x/d (GO) | | | | 1000 M (34/50 died) | NTP 1990 | |
| **Systemic** | | | | | | | | |
| 80 | Rat (Sprague- Dawley) | 52 wk 5 d/wk 1 x/d (GO) | Resp | 250 | | | Maltoni et al. 1986 | |
| | | | Cardio | 250 | | | | |
| | | | Gastro | 250 | | | | |
| | | | Musc/skel | 250 | | | | |
| | | | Hepatic | 250 | | | | |
| | | | Renal | 50 M | 250 M | | | |
| | | | Endocr | 250 | | | | |
| | | | Dermal | 250 | | | | |
| | | | Ocular | 250 | | | | |
| | | | Bd Wt | 250 | | | | |

***DRAFT FOR PUBLIC COMMENT***

TRICHLOROETHYLENE

3.  HEALTH EFFECTS

100

Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral                    (continued)

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | | Serious (mg/kg/day) | | |
| 81 | Rat (Osborne-Mendel) | 78 wk 5 d/wk 1 x/d (GO) | Resp | 1097 | | | | NCI 1976 | |
| | | | Cardio | 1097 | | | | | |
| | | | Gastro | 1097 | | | | | |
| | | | Musc/skel | 1097 | | | | | |
| | | | Hepatic | 1097 | | | | | |
| | | | Renal | | 549 (toxic nephrosis, proximal tubular epithelium alterations) | | | | |
| | | | Endocr | 1097 | | | | | |
| | | | Dermal | | 549 (alopecia, roughening of hair coat, sores) | | | | |
| | | | Ocular | | 549 (squinting, red discharge) | | | | |
| | | | Bd Wt | 549 M | 1097 M (body weights 18% lower than controls at 78 weeks) | | | | |
| | | | | | 549 F (body weights 15% lower than controls at 78 weeks) | | | | |

Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral                    (continued)

***DRAFT FOR PUBLIC COMMENT***

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | Serious (mg/kg/day) | | |
| 82 | Rat (August) | 103 wk 5 d/wk 1 x/d (GO) | Resp | 1000 | | | NTP 1988 | |
| | | | Cardio | 1000 | | | | |
| | | | Gastro | 1000 | | | | |
| | | | Musc/skel | 1000 | | | | |
| | | | Hepatic | 1000 | | | | |
| | | | Renal | | 500  (toxic nephrosis 20% of males and 17% of females, cytomegaly) | | | |
| | | | Endocr | 1000 | | | | |
| | | | Dermal | 1000 | | | | |
| | | | Ocular | 1000 | | | | |
| | | | Bd Wt | 500 M | 1000 M (body weights 12.3% lower than controls) | | | |

Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral                                    (continued)

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | Serious (mg/kg/day) | | |
| 83 | Rat (Marshall) | 103 wk 5 d/wk 1 x/d (GO) | Resp | 1000 | | | NTP 1988 | |
| | | | Cardio | 1000 | | | | |
| | | | Gastro | 1000 | | | | |
| | | | Musc/skel | 1000 | | | | |
| | | | Hepatic | 1000 | | | | |
| | | | Renal | | 500 (toxic nephrosis 36% of males and 63% of females, cytomegaly) | | | |
| | | | Endocr | 1000 | | | | |
| | | | Dermal | 1000 | | | | |
| | | | Ocular | 1000 | | | | |
| | | | Bd Wt | 500 F | 1000 F (body weights 10.1% lower than controls) | | | |

**Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral**                                  (continued)

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | Serious (mg/kg/day) | | |
| 84 | Rat (ACI) | 103 wk 5 d/wk 1 x/d (GO) | Resp | 1000 | | | NTP 1988 | |
| | | | Cardio | 1000 | | | | |
| | | | Gastro | 1000 | | | | |
| | | | Musc/skel | 1000 | | | | |
| | | | Hepatic | 1000 | | | | |
| | | | Renal | | 500    (toxic nephrosis 37% of males and 45% of females, cytomegaly) | | | |
| | | | Endocr | 1000 | | | | |
| | | | Dermal | 1000 | | | | |
| | | | Ocular | 1000 | | | | |
| | | | Bd Wt | | 500 M (body weights 11% lower than controls) | | | |

**Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral**          **(continued)**

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | Serious (mg/kg/day) | | |
| 85 | Rat (Osborne-Mendel) | 103 wk 5 d/wk 1 x/d (GO) | Resp | 1000 | | | NTP 1988 | |
| | | | Cardio | 1000 | | | | |
| | | | Gastro | 1000 | | | | |
| | | | Musc/skel | 1000 | | | | |
| | | | Hepatic | 1000 | | | | |
| | | | Renal | | 500    (toxic nephrosis 78% of males and 60% of females, cytomegaly) | | | |
| | | | Endocr | 1000 | | | | |
| | | | Dermal | 1000 | | | | |
| | | | Ocular | 1000 | | | | |
| | | | Bd Wt | 500 M | 1000 M (body weights 11.6% lower than controls) | | | |

***DRAFT FOR PUBLIC COMMENT***

**Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral**                                                  (continued)

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | Serious (mg/kg/day) | | |
| 86 | Rat (Fischer- 344) | 103 wk 5 d/wk 1 x/d (GO) | Resp | 1000 | | | NTP 1990 | |
| | | | Cardio | 1000 | | | | |
| | | | Gastro | 1000 | | | | |
| | | | Hepatic | 1000 | | | | |
| | | | Renal | | 500 (slight to well marked toxic nephrosis, cytomegaly) | | | |
| | | | Endocr | 1000 | | | | |
| | | | Dermal | 1000 | | | | |
| | | | Bd Wt | 500 M | 1000 M (body weights 13% lower than controls) | | | |
| | | | | | 500 F (body weights 12% lower than controls) | | | |

***DRAFT FOR PUBLIC COMMENT***

Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral                                        (continued)

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | Serious (mg/kg/day) | | |
| 87 | Mouse (B6C3F1) | 78 wk 5 d/wk 1 x/d (GO) | Resp | 2239 M | | | NCI 1976 | |
| | | | Cardio | 2239 M | | | | |
| | | | Gastro | 2339 M | | | | |
| | | | Musc/skel | 2239 M | | | | |
| | | | Hepatic | 2239 M | | | | |
| | | | Renal | | 1160 M (toxic nephrosis) | | | |
| | | | | | 869 F  (toxic nephrosis) | | | |
| | | | Endocr | 2239 M | | | | |
| | | | Dermal | | 869 F  (alopecia, skin sores) | | | |
| | | | Ocular | 2239 M | | | | |
| | | | Bd Wt | 2239 M | | | | |

***DRAFT FOR PUBLIC COMMENT***

Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral    (continued)

| Key to Figure [a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL | | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Less Serious (mg/kg/day) | Serious (mg/kg/day) | | |
| 88 | Mouse (B6C3F1) | 103 wk 5 d/wk 1 x/d (GO) | Resp | 1000 | | | NTP 1990 | |
| | | | Cardio | 1000 | | | | |
| | | | Gastro | 1000 | | | | |
| | | | Hepatic | 1000 | | | | |
| | | | Renal | | 1000 (slight to moderate toxic nephrosis, cytomegaly) | | | |
| | | | Endocr | 1000 | | | | |
| | | | Dermal | 1000 | | | | |
| | | | Bd Wt | | 1000 M (body weights 10% lower than controls) | | | |
| 89 | Mouse (Hybrid) | Gd 0 through 12 mo (W) | Bd Wt | 0.33 M  3.4 F | 3.3 M (12% depressed mean terminal body weight) | | Peden-Adams et al. 2008 | Estimated doses based on direct exposure of the offspring via their drinking water; they had also been exposed during gestation and lactation |

***DRAFT FOR PUBLIC COMMENT***

**Table 3-2  Levels of Significant Exposure to Trichloroethylene  -  Oral**                                          (continued)

| Key to Figure[a] | Species (Strain) | Exposure/ Duration/ Frequency (Route) | System | NOAEL (mg/kg/day) | LOAEL Less Serious (mg/kg/day) | LOAEL Serious (mg/kg/day) | Reference Chemical Form | Comments |
|---|---|---|---|---|---|---|---|---|
| **Immuno/ Lymphor**et | | | | | | | | |
| 90 | Mouse (Hybrid) | Gd 0 through 12 mo (W) | | | 0.33 M (29% decreased thymic cellularity) | | Peden-Adams et al. 2008 | Estimated doses based on direct exposure of the offspring via their drinking water; they had also been exposed during gestation and lactation |
| **Cancer** | | | | | | | | |
| 91 | Rat (Fischer- 344) | 103 wk 5 d/wk 1 x/d (GO) | | | | 1000 M (CEL: renal tubular cell adenocarcinomas) | NTP 1990 | |
| 92 | Mouse (B6C3F1) | 103 wk 5 d/wk 1 x/d (GO) | | | | 1000 (CEL: hepatocellular carcinomas) | NTP 1990 | |

a The number corresponds to entries in Figure 3-2.

b Study results used as support for a preferred chronic RfD of 0.0005 mg/kg/day for trichloroethylene, derived by EPA (2011e) and adopted by ATSDR as the chronic-duration and intermediate-duration oral MRLs for trichloroethylene.  The preferred chronic RfD of EPA is based on results of three critical studies for which individual candidate chronic RfDs were derived:  A candidate chronic RfD of 0.00048 mg/kg/day for decreased thymus weight in female mice exposed to trichloroethylene in the drinking water for 30 weeks (Keil et al. 2009), a candidate chronic RfD of 0.00037 mg/kg/day for decreased plaque forming cell (PFC) response in 3- and 8-week-old pups and increased delayed-type hypersensitivity in 8-week-old pups exposed to trichloroethylene via the maternal drinking water throughout gestation and postnatally (until 3 or 8 weeks of age) via the drinking water (Peden-Adams et al. 2006), and a candidate chronic RfD of 0.00051 mg/kg/day for fetal heart malformations in rats exposed to trichloroethylene via the maternal drinking water during gestation (Johnson et al. 2003).  Selected details regarding EPA's methodology for derivation of the preferred chronic RfD using results from the three critical studies are presented in Appendix A.

Bd Wt = body weight; Cardio = cardiovascular; CEL = cancer effect level; d = day(s); Endocr = endocrine; (F) = feed; F = Female; (G) = gavage; Gastro = gastrointestinal; Gd = gestation day; (GO) = gavage in oil; (GW) = gavage in water; Hemato = hematological; IgG = immunoglobulin G; Immuno/Lymphoret = immunological/lymphoreticular; LD50 = lethal dose, 50% kill; LOAEL = lowest-observed-adverse-effect level; M = male; mo = month(s); Musc/skel = musculoskeletal; NOAEL = no-observed-adverse-effect level; NS = not specified; PFC = plaque-forming cell; PND = post-natal day; PPD = post-parturition day; Resp = respiratory; (W) = drinking water; wk = week(s); x = time(s)



Figure 3-2 Levels of Significant Exposure to Trichloroethylene - Oral

Acute (≤14 days)

***DRAFT FOR PUBLIC COMMENT***



Figure 3-2  Levels of Significant Exposure to Trichloroethylene - Oral *(Continued)*

Intermediate (15-364 days)

***DRAFT FOR PUBLIC COMMENT***